# IN THE DISTRICT COURT OF THE UNITED STATES
## FOR THE MIDDLE DISTRICT OF ALABAMA,
### NORTHERN DIVISION

| | | |
|---|---|---|
| **J.B., a minor child, by and through his next friend, ADDIE WARD, on behalf of himself and all other similarly situated;** | ) ) ) | |
| | ) | **Case No: 2:06-CV-755-MHT** |
| **Plaintiff,** | ) | |
| | ) | |
| **vs.** | ) | |
| | ) | |
| **WALTER WOOD, in his individual capacity,** | ) ) | |
| | ) | |
| **Defendant.** | ) | |

| | | |
|---|---|---|
| **J.B., a minor child, by and through his next friend, ADDIE WARD, on behalf of himself and all other similarly situated;** | ) ) ) | |
| | ) | **Case No: 2:06-CV-908-MHT** |
| **Plaintiff,** | ) | |
| | ) | |
| **vs.** | ) | |
| | ) | |
| **WALTER WOOD, in his individual capacity,** | ) ) | |
| | ) | |
| **Defendant.** | ) | |

## <u>MOTION TO SUPPRESS</u>

Comes now the Defendant, through undersigned counsel, and moves this Court to suppress the following submissions in opposition to summary judgment: (1) Plaintiff's brief, pages 9-13 (Doc. 38, p. 9-13), (2) the Classification Manual (Doc. 38, Exhibit 13), (3) the entire deposition of Patrick Pendergast (Doc. 38, Exhibit 29), (4) the entire deposition of J. Walter Wood, Jr. (Doc. 38, Exhibit 30), (5) Plaintiff's brief, pages 16-19 (Doc. 38, p. 16-19), (6) a specific excerpt from J. Walter Wood's deposition (Doc. 38, p. 19), (7) DYS Annual Reports for fiscal years 2004 and 2005 (Doc. 39, Exhibits 21 and 22), (8) specific excerpts from J. Walter Wood's deposition (Doc. 38, p. 20-21 and 24-25), and (9) specific excerpts from Patrick Pendergast's deposition (Doc. 38, p. 27-40).

In support thereof, the Defendant submits the following:

**<u>Applicable Legal Standard</u>**: Submissions in opposition to a motion for summary judgment must

2

present an issue of a "material" fact. Rule 56, F.R.C.P. Such material facts include only those which "may affect the outcome of the suit under the governing law." *Anderson v. Liberty Lobby*, 477 U.S. 242, 106 S. Ct. 2505, 91 L.Ed.2d 202 (1986). Plaintiff's entire case is a sham because every fact he disputes is immaterial.

Notwithstanding J.B.'s apparent contention to the contrary, J. Walter Wood, Jr. is not automatically liable because he is the Executive Director of DYS. Instead, the material facts must shed light on the dispositive question in this case, namely, whether J. Walter Wood, Jr. acted with deliberate indifference. J.B. must present evidence that J. Walter Wood, Jr. had the ability to remove J.B. from detention sooner than J.B. was removed from detention, but consciously and deliberately chose to commit a <u>wrongful act</u> or <u>wrongfully create a policy or custom</u> for the purpose of causing J.B. to remain in detention longer than was reasonable. That act or policy must have been so outrageous that it "shocks the conscience." Mere

3

negligence has been ruled out. *Sacramento v. Lewis*, 523 U.S. 833, 836, 846-47, 118 S. Ct. 1708, 140 L. Ed.2d 1043 (1998). And that act or policy must have been the actual nexus between Mr. Wood and J.B.'s time in detention.

Causation by Mr. Wood can be supplied by one of several theories, all of which require a **conscious decision** by Mr. Wood to cause the alleged constitutional deprivation. *See, e.g. Gebserv. Lago Vista Independent School Dist.,* 524 U.S. 274, 290-291 (1998) (equating deliberate indifference to "an official decision not to remedy the violation"). J.B. is pursuing supervisory liability–not personal participation by Mr. Wood. (Plaintiff's Brief in Opposition, Doc. 38, p. 45-46). J.B. thus has an extremely high burden of proof.

Material evidence must establish deliberate indifference. J.B. desperately wants to profit from this case by imposing personal liability on Mr. Wood simply because delinquents in the Alabama Juvenile Justice system have periodically been held in detention

4

after commitment to DYS and Mr. Wood, as Executive
Director of DYS, has not "fixed" that Juvenile Justice
system problem.  The undersigned submits J.B.'s case
woefully fails to meet the deliberate indifference
standard.

   **<u>Screening and Placement</u>**:  J.B., has fabricated only
a smoke and mirrors argument that the Screening and
Placement Committee should have screened J.B. sooner.
That argument has no possibility of affecting the
outcome of this suit for two reasons.  (1) the
Screening and Placement Committee did not cause J.B. to
remain in detention, and (2) J. Walter Wood, Jr. does
not control the Screening and Placement Committee.
Without some factual evidence from which a rational
inference could be drawn to supply **<u>both</u>** of those
logical prerequisites, J.B.'s entire case fails because
there are no material facts in issue regarding Mr.
Wood's alleged deliberate indifference.

   J.B. filed this lawsuit against the Defendant J.
Walter Wood, Jr., in his individual capacity, seeking
monetary damages.  The complaint alleges deliberate

indifference.

The Montgomery County Juvenile Court committed J.B. to state custody on May 18, 2005, (for 1st degree burglary), on April 4, 2006, (for possession of drugs), and again on January 31, 2007 (for theft of property, receiving stolen property, and possession of a firearm). <u>The committing judge ordered after the May 18, 2005 and April 4, 2006 adjudications that J.B. be held in detention pending placement at DYS</u>. Although J. Walter Wood, Jr. had absolutely nothing to do with J.B. being placed in detention or remaining in detention after his commitment, this lawsuit seeks money damages from J. Walter Wood, Jr. for time J.B. spent in detention without "treatment."

J.B.'s argument focuses on the practices and procedures of the Screening and Placement Committee, not on the actions of the Defendant J. Walter Wood, Jr. The Screening and Placement Committee is made up of a group of DYS employees within the Screening and Placement Division. The Screening and Placement Division is supervised by Coordinator of Screening and

Placement Patrick Pendergast.  Patrick Pendergast is
supervised by Deputy Director Tim Davis.  Executive
Director Walter Wood, Jr., in turn supervises Tim
Davis.  The undisputed evidence shows that Mr. Wood
does not participate in the screening and placement
process and had no knowledge of J.B.'s case until this
lawsuit was filed.  J.B. has supplied no facts to
establish a causal link between J.B.'s time in
detention and any relevant action, failure to act,
policy, or custom, by Mr. Wood.  This is true for two
reasons: (1) the undisputed evidence shows that no beds
were available to place J.B., and (2) even if J.B.
presented evidence that the Screening and Placement
Committee caused J.B. to remain in detention (as
opposed to the undisputed evidence that he remained in
detention because of the unavailability of a bed in his
needs category), J.B. has still produced no evidence of
a policy of Mr. Wood to supply a causal link between
the Screening and Placement Committee's decisions and
Mr. Wood.  The fact that Mr. Wood is the Executive
Director of the agency is NOT a "link."

The DYS Screening and Placement Committee gathers information necessary to ascertain the characteristics and needs of juveniles committed to DYS custody and decides where each juvenile can be most appropriately placed within the DYS system. The Screening and Placement Committee determined that J.B. should be placed at HIT[1], followed by A&D[2] for his first commitment in May 2005, and determined that he should be placed at the Bridge A&D on the second commitment in April 2006.[3]

J.B. remained in detention—26 days[4] after notice of

---

[1] HIT stands for "High Intensity Treatment."

[2] A&D stands for "alcohol and drug."

[3] J.B. ran away from the Bridge A&D and therefore was transferred to the Intensive Treatment Unit, which is a highly secure facility at the Mt. Meigs campus, where he completed A&D.

[4] The number of days (26) was derived by counting the days from the date DYS received the complete commitment package. That is in conformity with the Screening and Placement Committee's practice. J.B. on the other hand believes the Screening and Placement Committee should staff juveniles immediately upon receipt of the commitment order—without waiting to receive the pertinent information. The Screening and Placement Committee considers "notice of commitment" to include the documents and information pertinent to an

8

the first commitment in May 2005 and 26 days after notice of the second commitment in April 2006–because no bed was available in the category the Screening & Placement Committee determined was appropriate.  This suit was filed to get money damages for only a portion of those days.[5]  There is no evidence, and there can be no evidence, that J.B.'s placement was delayed by the practices or policies of the Screening and Placement Committee or by any factors other than the unavailability of a bed in the category the Screening and Placement Committee determined was most appropriate.

---

appropriate placement decision. (*See, e.g.* § 12-15-71 (g), Code of Alabama 1975, as amended, which states: "Whenever the court vests legal custody in an agency or department, it shall transmit with the order copies of the clinical reports, predisposition study, and other information it has pertinent to the care and treatment of the child.")

[5] J.B. has two theories of recovery:  First is the so called "7 day statute," under which J.B. simply claims placement must be within 7 days regardless of whether beds are available.  Second J.B. claims the due process clause imposes a "reasonable" time period in detention before treatment begins.  The number of days for which J.B. seeks compensation for is therefore different under each theory.

J.B.'s lawsuit is manufactured for the sole purpose of misdirection and diversion from the issues the true facts present.  Specifically, that issue the facts present is that no bed was available in the facilities in which the Screening and Placement Committee staffed J.B.  J.B.'s flimsy straw man argument, on the other hand, is that the DYS Screening and Placement Committee should make staffing decisions immediately, regardless of whether they have the necessary information for making appropriate placement decisions.

The Screening and Placement Committee procedures and practices could be improved, but they have no bearing on this case because they did not affect J.B.'s time in detention.  Again, there was simply no bed available for him at the necessary facility for 26 days.

J.B.'s argument is two tiered.  The first tier attacks the Classification Manual.  This manual was adopted pursuant to DYS policy and governs the screening and placement of delinquent youth.  J.B. argues that because the Manual requires the Placement

10

Committee to "initially classify all juveniles referred to the Alabama Department of Youth Services <u>within two weeks</u> of completed notification", rather than immediately, Mr. Wood should be held personally liable for J.B.'s time in detention pending placement. However J.B. has presented no evidence nor made an argument that the manual, or the Screening and Placement committee's procedure, <u>caused J.B.</u> to wait in detention.  It did not.  He waited because there were no beds available for him in the category for which he was staffed.

The second tier of J.B.'s argument is that because staffing occurs once every week, and only after the necessary information is received, the system is flawed and Mr. Wood should therefore be held personally liable for J.B.'s time in detention.  That alleged systemic flaw is attributed to Mr. Wood simply because he is the Executive Director.  However, again J.B. has presented no evidence or even made an argument to connect that alleged systemic flaw to J.B.'s time in detention.

That argument not only fails to connect the alleged

11

systemic flaw to J.B.'s time in detention, but it is farther still from being connected to J. Walter Wood, Jr., individually. If the Screening and Placement Committee's timing was not the cause of J.B.'s time in detention, it is nonsense to attempt to connect the Screening and Placement Committee's system to Mr. Wood. But there are no facts in evidence from which a inference can be drawn that Mr. Wood intentionally created that committee's policies with the evil intent of causing J.B. to remain in detention for an unreasonable period of time.

Even assuming *arguendo* that the Committee staffed J.B. **immediately**, J.B. would *still* have remained in detention 26 days after notification. The Committee could not have been taken J.B. out of detention one day sooner than he was. Why? Because, regardless of the date J.B. was staffed, there was simply no bed available for his needs category until 26 days after receipt of notice of commitment. J.B. waited in detention because of the absence of an available

12

bed[6]–not because of the allegedly belated screening
date.  J.B.'s straw man argument, and indeed his entire
case, is based on smoke and mirrors.  It cannot
withstand even a modicum of scrutiny.  There is no
evidence of any culpable act or policy by J. Walter
Wood, Jr.  There are no facts to establish a causal
nexus between an act or policy by Mr. Wood and J.B.'s
time in detention.

Accordingly, the Defendant moves to suppress the
following portions of J.B.'s brief and the following
exhibits:

Doc 38 pages 9-13

Doc 38 Exhibit 13

J.B.'s arguments and submissions shed no light on the
questions to be decided by this court in this case and
should be suppressed.

**Entire Depositions of J. Walter Wood, Jr. And
Patrick Pendergast**:  J.B. submitted the entire

---

[6] That, along with the fact that the committing
judge ORDERED that he remain in detention pending
placement.

depositions of Patrick Pendergast and J. Walter Wood,
Jr.  (Doc. 38, Exhibits 29 and 30).  It is J.B.'s
obligation, not the Court's, to scour the record in
search of evidence that would defeat the Defendant's
motion for summary judgment.  Likewise, it should not
be the obligation of the court to rule on motions
regarding portions of depositions not referenced by
J.B.  The Defendant will not search J.B.'s submissions
for inadmissible material not referenced in J.B.'s
brief but simply submitted in bulk, or ask the Court to
rule on them individually.  J.B. made only a few
references to the depositions.  (Many of those
references are objectionable, see below.) The entire
depositions—not referenced in the brief—should be
suppressed.  They are replete with objectionable
questions, immaterial and irrelevant testimony and
otherwise inadmissible evidence.  It would take a month
of Sundays to clean it up.

**Excerpt of J. Walter Wood's Deposition**:  At pages 16
through 19 of his brief (Doc. 38), J.B. excerpted a
portion of Mr. Wood's deposition wherein J.B.'s counsel

14

mischaracterized the previous deposition testimony. J.B.'s counsel incorrectly stated "we have reviewed that when you have legal custody, you can place a child where and when you want. We've reviewed that statute." There is no statute that says that, and there was no testimony to that effect. The DYS Executive Director most certainly CANNOT place children "where and when he wants."

Mr. Wood testified that certain types of placements are possible "under certain circumstances." However, J.B.'s counsel attempted to frame that testimony in conformity with his unsupported position. In other words, even though Mr. Wood stated that allowing a child to go home on electronic monitoring or to go home and participate in community services, or otherwise get out of detention, is only an option in certain circumstances, J.B. has argued that Mr. Wood should have allowed **J.B.** to go home. But J.B. has offered no proof that the "circumstances" Mr. Wood spoke about are applicable to J.B. Those "circumstances" are NOT applicable to J.B. and no options other than detention were available to

15

J.B.  The committing order clearly required that J.B. be held in detention pending placement–not sent home, not placed in the community, and not placed on electronic monitoring.  The argument that Mr. Wood had (or should have created) an option to send J.B. home is specious.  Accordingly, the excerpt and J.B.'s argument should be suppressed.

**Unsupported Statement in J.B.'s Brief, at p. 19**:
J.B. makes another argument in which he refers to Mr. Wood's efforts to expand institutional capacity and absorb the wait lists.  On page 19, J.B. states that Mr. Wood "has no documentation reflecting corrective action. (Doc. 38, Exhibit 29, Wood depo. Pgs. 12-16)."  That statement is not supported by the testimony or the facts.  For example, at page 15 of his deposition, Mr. Wood stated:

```
 5            Operationally when I look at space
 6            requirements, it's almost on a weekly or
 7            sometimes daily basis.  And the documents
 8            that we use to evaluate requirement needs
 9             are usually confined to the weekly or daily
10            population list and the daily intake list
11            that are produced on a weekly basis.  And
12            since those documents include the capacities
```

16

```
13          of each facility and the populations of each
14          facility, that -- I use that to determine
15          fluctuations in populations.  And it's
16          something we do more than on an annual
17          basis.  And the weekly intake list is the
18          document that identifies fluctuations in
19          numbers of people coming into those beds.
```

In addition, through discovery in this case the Department has produced more than 3700 documents and has made available to J.B.'s counsel voluminous files of the department.  J.B.'s counsel has been to DYS on several occasions and has had almost unlimited access.  J.B.'s statement that there are no documents reflecting review of space requirements or reflecting corrective action is not supportable by the evidence and should be suppressed. The attached annual budget requests to the governor, for example, also reference space requirements, request funds for alternative placement programs, and funds for sufficient facilities for immediate placement of juveniles committed to DYS custody.  (See Exhibits 1 and 2 attached hereto.)  J.B.'s statement on page 19 should be suppressed because it is contrary to the undisputed evidence.

**DYS Annual Reports FY 2004 and 2005**: Similarly, J.B. states at page 19 of his Brief in opposition to Summary Judgment that neither the FY 2004 nor FY 2005 reports to the Governor mention "the need for additional facilities nor the wait list issue." J.B. attached as Exhibits 21 and 22, copies of the FY 2004 and FY 2005 annual reports. However, J.B. laid no predicate to show that the annual reports are even relevant. The apparent assumption underlying J.B.'s use of Exhibits 21 and 22 is that J.B. was caused to wait in detention because overall space available within the DYS system was simply insufficient. That assumption is incorrect. J.B. has submitted no information on which to base that assumption, or from which an inference could be drawn that it is correct.

As shown by the Defendant's submissions in support of summary judgment, the problems that create a wait list in a particular category are fluctuations of commitments within that category, changes in available staffing, and other variables not under J. Walter Wood's control–not

simply overall lack of bed space.[7]  Because J.B. failed to show that absence of mentioning "the need for additional facilities nor the wait list issue" in the annual report is relevant to J.B.'s case, the annual reports should be suppressed.

**Excerpts of J. Walter Wood's and Patrick Pendergast's Depositions**:  At page 20-21 and page 24-25 of J.B.'s brief are excerpts of Mr. Wood's deposition.  Also at page 26-40 of J.B.'s brief is an excerpt of Patrick Pendergast's deposition.  These excerpts reflect a brow beating of the Executive Director and the Screening and Placement Coordinator Patrick Pendergast in an attempt to force them to give a blanket opinion of the number of days children may "reasonably" wait in detention pending placement.  That line of questioning was improper and

---

[7] The Defendant has submitted uncontested evidence of Departmental efforts to ascertain future needs, including the categories needed to place juveniles committed to DYS custody and the number of beds needed in each category.  The evidence shows those efforts are carried out in cooperation with the University of Alabama School of Social Work and resources are allocated to create the anticipate beds needed.  J.B. has completely ignored those facts.

should be suppressed.  One of the issues J.B. attempts to have adjudicated in this case is the question of whether there is a blanket constitutional limit to the number of days a delinquent child may wait in detention pending placement, and if so, how many days is reasonable.  Mr. Wood and Mr. Pendergast correctly responded, even in the face of Plaintiff's counsel's brow beating, without giving a blanket answer.  Obviously every juvenile's case is unique.  And with regard to individual cases, whether or not there is a blanket constitutional standard, how much time in detention is reasonable depends on ALL the circumstances of the individual case–not just a limited hypothetical set of circumstances dreamed up by J.B.'s attorney.  The questions were improper and should be suppressed.

The remainder of the excerpt of Pendergast's deposition on pages 27 through 40 of J.B.'s brief includes irrelevant and immaterial testimony that sheds no light whatsoever on the question of whether J. Walter Wood, Jr. intentionally caused J.B. to wait in detention pending placement at DYS.  It also includes testimony not

shown to be connected to J.B.'s case in any way.  The excerpt also includes questions seeking legal conclusions and questions for which the witness had no first hand information.  In addition, the excerpt includes argumentative questions and questions based on facts **contrary** to the evidence in the record.  For example, Mr. Drummond asked "How do you justify holding a child in detention for six weeks to be placed in ... an absolute least restrictive environment."  The uncontradicted facts in this case show that juvenile judges hold children–not Patrick Pendergast and certainly not J. Walter Wood, Jr.--when no bed is available.  The entire line of questions in the excerpt was little more than another brow beating with no relevance to J.B.'s case, and should be suppressed.

**A Legal Question Cannot Become a Disputed Material Question of Fact**: At page 40, J.B. states that "the Defendant, by his failure to specify what was reasonable or unreasonable for J.B., creates a general issue of fact."  This conclusion is so imprecisely drawn that it has little value or meaning, and it should be suppressed.

21

First, unless J. Walter Wood, Jr. violated a constitutional right of J.B., there is no question to answer in this case how much time was "reasonable." J.B. has not articulated a constitutional right. He vaguely argues that he had a right to drug treatment (which does not exist under the law) and somehow connects that alleged right to a vague *parens patriae* argument that time in state custody should be related to the purposes for which the child was committed. (In other words–a right to juvenile delinquency treatment). And the argument concludes that J.B. should have received immediate drug treatment, rather than receiving drug treatment when he did receive it. Unless J.B. has raised a constitutional question and connected the material facts that avoid summary judgment to that constitutional question, J.B. has not raised an issue of reasonableness.

Second, if the facts presented a material question whether J. Walter Wood, Jr. deliberately caused J.B. to remain in detention in violation of J.B.'s constitutional rights, the answer to the reasonableness question is legal–not factual. The Executive Director's "failure" to

22

state a blanket amount of time that is "reasonable" cannot magically change that legal question into a factual question. The reference to the Executive Director's "failure" to answer J.B.'s ultimate legal question should be suppressed.

Respectfully submitted

TROY KING
ATTORNEY GENERAL

s/ T. Dudley Perry, Jr.
T. Dudley Perry, Jr.
Bar Number: 3985-R67T
Deputy Attorney General
Alabama Dept of Youth Services
Post Office Box 66
Mt. Meigs, AL 36057
Telephone: (334) 215-3803
Fax: (334) 215-3872
E - M a i l :
dudley.perry@dys.alabama.gov

## **CERTIFICATE OF SERVICE**

I hereby certify that on the 20th day of July, 2007, I electronically filed the forgoing Motion to Substitute Document, with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the following:

Michael J. Crow, Esq.
Beasley, Allen

Post Office Box 4160
Montgomery, AL 36103-4160

Robert D. Drummond, Jr., Esq
Attorney At Law
323 De La Mare Avenue
Fairhope, AL 36532

                                        s/T. Dudley Perry, Jr.
                                        T. Dudley Perry, Jr.
                                        Deputy Attorney General
                                        Alabama    Department    of
                                        Youth Services

24





State of Alabama

*Department of Youth Services*

*Post Office Box 66*
*Mt. Meigs, Alabama 36057*
*Telephone (334) 215-3800*
*Fax (334) 215-1453*

DON SIEGELMAN
GOVERNOR

J. WALTER WOOD, JR.
EXECUTIVE DIRECTOR

November 6, 2002

Dr. Henry C. Mabry, III
Director of Finance
State of Alabama
600 Dexter Avenue, Suite 105N
Montgomery, AL 36104

Dear Dr. Mabry:

The Department of Youth Services is pleased to submit its FY 2003-2004 Budget Request for your consideration. This budget request reflects the need for substantial enhancement to safety and security areas of the Department's institutions for delinquent youth. Also, assistance with employee annual raises, retirement rate increase and the continued escalating cost of employee health insurance is requested.

Thank you for your continuing support of the Department of Youth Services. I look forward to meeting with you and your staff to discuss this budget request.

Sincerely,

J. Walter Wood, Jr.
Executive Director

JWW/bh

**EXHIBIT**

1

# State of Alabama
# Department of Youth Services
# Organizational Chart

Governor

Youth Services Board

Executive Director

Assistant Director

Legal

Internal Investigations Unit

Compliance & Accreditation

**Deputy Director for Administration**

**Deputy Director for Programs and Client Services**

Public Information

## Office of Human Resources
- Personnel
- Recruitment
- Position Classification & Management
- Training/Orientation

## Office of Licensing and Standards
- Facility Program Licensing & Monitoring
- Standards Compliance

## Office of Financial Services
- Accounting
- Budget Management
- Federal Programs
- Property Inv. & Fixed Assets
- Purchasing

## Office of MIS & Data Services
- Systems & Hardware Management
- Data & Records Management

## Office of Placement Services
- Evaluation
- Classification
- Placement
- Interstate Compact
- Records Management
- System Capacity Planning

## Director of Treatment Services
- Private Facility Case Monitoring, Case Management & Coordination
- State Multi-Needs Case Coordinator
- Local Multi-Needs & Child Facilitation Team Coordination & Local Program Development
- DYS Facility Treatment & Case Management Services

## Office of Facility Operations
- DYS Institutional/Group Home Operations
- Security
- Food Service
- Maintenance
- Administration
- Medical Services
- Dorm Operations

## Youth Services School District
- Eufaula, McNeel, Sequoyah, Wallace Schools
- Assessment/Evaluation
- Academic Instruction
- Career Technical
- Counseling
- Professional Development

Revised June 28, 2002

**DEPARTMENT OF YOUTH SERVICES**
**EXPLANATION OF REQUESTED INCREASES AND DECREASES**
**FY 2004**

| | General Fund | ETF | Other Funds | Children First TF | Total |
|---|---|---|---|---|---|
| **FY 2003 Budgeted Expenditures (EBO Form No.1)** | 17,105,629 | 44,400,272 | 2,649,198 | 9,350,000 | 73,505,099 |
| **FY 2004 INCREASES (DECREASES)** | | | | | |
| **PERSONNEL COSTS:** | | | | | |
| Fifteen new positions for security & investigation | | 380,000 | | | 380,000 |
| Three new positions for teachers | | 165,000 | | | 165,000 |
| Conversion of YS Aides to Child Care Workers/Shift Leaders | | 40,000 | | | 40,000 |
| Merit raises (2.5% average) | | 423,727 | 800 | | 424,527 |
| Teacher salary matrix adjustment (1.5% average) | | 67,000 | 4,860 | | 71,860 |
| **Total Personnel Costs** | | 1,075,727 | 5,660 | | 1,081,387 |
| **EMPLOYEE BENEFITS:** | | | | | |
| $60/month increase in insurance | | 545,760 | 4,320 | | 550,080 |
| Insurance for 18 new positions | | 118,800 | | | 118,800 |
| Retirement rate increase | | 323,086 | 5,570 | | 328,656 |
| FICA, retirement, etc. for salary increases & new positions | | 120,323 | 3,036 | | 123,359 |
| **Total Employee Benefits** | | 1,107,969 | 12,926 | | 1,120,895 |
| **TRAVEL-IN-STATE:** | | | | | |
| Increased travel needs for investigation & training | | 23,338 | 532 | | 23,870 |
| **UTILITIES & COMMUNICATIONS:** | | | | | |
| Classroom internet access and service no longer covered by grant | | 55,000 | | | 55,000 |
| **PROFESSIONAL SERVICES:** | | | | | |
| Anticipated increase in legal fees and services | | 100,000 | | | 100,000 |
| Anticipated increase in private placements | | | | 840,000 | 840,000 |
| Additional training for new employees | | 10,000 | | | 10,000 |
| **Total Professional Services** | | 110,000 | | 840,000 | 950,000 |
| **SUPPLIES, MATERIALS & OPERATING EXP:** | | | | | |
| Supplies to equip new security officers & investigators | | 65,000 | | | 65,000 |
| Increased need for textbooks | | 35,335 | | | 35,335 |
| **Total Supplies, Materials & Operating Exp.** | | 100,335 | | | 100,335 |
| **TRANSPORTATION EQUIPMENT OPERATIONS:** | | | | | |
| Repairs to aging fleet | | 10,425 | | | 10,425 |
| **GRANTS AND BENEFITS:** | | | | | |
| Provide grants to alternative programs | | | | 3,992,800 | 3,992,800 |
| Equalize boot camp subsidies to $53.27 per day | 144,250 | | | | 144,250 |
| **Total Grants & Benefits** | 144,250 | | | 3,992,800 | 4,137,050 |
| **TRANSPORTATION EQUIPMENT PURCHASES:** | | | | | |
| Purchase of tractor for grounds maintenance | | 21,000 | | | 21,000 |
| **OTHER EQUIPMENT PURCHASES:** | | | | | |
| Electronic security equipment to include metal detectors and surveillance monitoring devices | | 260,000 | | | 260,000 |
| Equipment for investigators | | 20,000 | | | 20,000 |
| **Total Equipment Purchases** | | 280,000 | | | 280,000 |
| **TOTAL REQUESTED INCREASE (DECREASE)** | $144,250 | $2,783,794 | $19,118 | $4,832,800 | $7,779,962 |
| **FY 2004 TOTAL REQUESTED EXPENDITURES (Must match Total on EBO Form No. 1)** | $17,249,879 | $47,184,066 | $2,668,316 | $14,182,800 | $81,285,061 |

Date Completed:    11/6/2002

Page 1 of 1

(Revised 8/01)

STATE OF ALABAMA
EBO Form No. 1

AGENCY BUDGET REQUEST
ESTIMATED CONDITION OF FUNDS

Agency
Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page 1 of 1

| FUND NO. | RECAP OF ALL FUNDS / RECEIPTS | ACTUAL 2001-2002 | BUDGETED 2002-2003 | REQUESTED 2003-2004 | INCREASE (DECREASE) FROM PRIOR YEAR | |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | PERCENT |
| | Unencumbered Balance Brought Forward | 109,667 | | | | |
| | RECEIPTS: | | | | | |
| 0388 | Federal Funds | 2,497,628 | 2,625,198 | 2,644,316 | 19,118 | 0.73% |
| 0388 | Local Funds | | | | | |
| | STATE FUNDS: | | | | | |
| 0100 | General Fund | 16,655,629 | 17,105,629 | 17,249,879 | 144,250 | 0.84% |
| 0200 | E.T.F. | 48,593,170 | 44,400,272 | 47,184,066 | 2,783,794 | 6.27% |
| 0388 | Departmental Receipts - Land rental | 17,999 | 24,000 | 24,000 | | |
| 1200 | Children First Trust Fund | 8,600,000 | 9,350,000 | 14,182,800 | 4,832,800 | 51.69% |
| | TOTAL RECEIPTS | 76,364,426 | 73,505,099 | 81,285,061 | 7,779,962 | 10.58% |
| | TOTAL AVAILABLE | 76,474,093 | 73,505,099 | 81,285,061 | 7,779,962 | 10.58% |
| | LESS:  EXPENDITURES | 74,670,156 | 73,505,099 | 81,285,061 | 7,779,962 | 10.58% |
| | REVERSIONS to the General Fund | 3 | | | | |
| | REVERSIONS to the ETF Fund | 878,934 | | | | |
| | REVERSIONS to the CFTF Fund | 925,000 | | | | |
| | BALANCE UNENCUMBERED | | | | | |

APPROVED _____

_Signature_
AGENCY HEAD

November 6, 2002
DATE

Page 1

STATE OF ALABAMA
EBO Form No. 2

AGENCY BUDGET REQUEST
SUMMARY BUDGET REQUEST

Agency
Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page 1 of 2

| APPROPRIATION UNITS AND ACTIVITIES (Listed in Priority Order) | ACTUAL 2001 - 2002 | BUDGETED 2002 - 2003 | REQUESTED 2003 - 2004 | INCREASE (DECREASE) FROM PRIOR YEAR | |
|---|---|---|---|---|---|
| | | | | AMOUNT | PERCENT |
| 636   YOUTH SERVICES PROGRAM: | | | | | |
| 0382   Administrative Services | 3,335,369 | 5,033,139 | 5,391,215 | 358,076 | 7.11% |
| 0383   Institutional Services | 24,943,065 | 27,900,679 | 29,727,164 | 1,826,485 | 6.55% |
| 0384   Community Services | 23,249,189 | 21,384,337 | 24,318,177 | 2,933,840 | 13.72% |
| 0386   Community Subsidy Programs | 6,847,507 | 6,247,510 | 7,740,310 | 1,492,800 | 23.89% |
| TOTAL | $58,375,130 | $60,565,665 | $67,176,866 | $6,611,201 | 10.92% |
| 681   COMMUNITY EDUCATION (C.I.T.Y.) PROGRAM: | | | | | |
| 0064   School District Community Education | 4,932,559 | 797,300 | 797,300 | | |
| TOTAL | $4,932,559 | $797,300 | $797,300 | | |
| 683   YOUTH SERVICES - BOOT CAMP: | | | | | |
| 0384   Community Services | 4,350,000 | 4,850,000 | 5,494,250 | 644,250 | 13.28% |
| TOTAL | $4,350,000 | $4,850,000 | $5,494,250 | $644,250 | 13.28% |
| 111   YOUTH SERVICES SCHOOL DISTRICT: | | | | | |
| 0062   School District Administration | 420,094 | 392,970 | 417,767 | 24,797 | 6.31% |
| 0063   School District Instruction | 6,193,723 | 6,500,514 | 7,000,228 | 499,714 | 7.69% |
| 0064   School District Community Education | 398,650 | 398,650 | 398,650 | | |
| TOTAL | $7,012,467 | $7,292,134 | $7,816,645 | $524,511 | 7.19% |
| TOTAL EXPENDITURES | $74,670,156 | $73,505,099 | $81,285,061 | $7,779,962 | 10.58% |

STATE OF ALABAMA
EBO Form No. 2

AGENCY BUDGET REQUEST
SUMMARY BUDGET REQUEST

Agency
Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page 2 of 2

| APPROPRIATION UNITS AND ACTIVITIES | ACTUAL | BUDGETED | REQUESTED | INCREASE (DECREASE) FROM PRIOR YEAR | |
|---|---|---|---|---|---|
| (Listed in Priority Order) | 2001 - 2002 | 2002 - 2003 | 2003 - 2004 | AMOUNT | PERCENT |
| DEPT OF YOUTH SERVICES SUMMARY: | | | | | |
| 0100   Personnel Costs | 21,936,148 | 24,588,079 | 25,669,466 | 1,081,387 | 4.40% |
| 0200   Employee Benefits | 6,555,574 | 7,764,203 | 8,885,098 | 1,120,895 | 14.44% |
| 0300   Travel-In-State | 244,427 | 233,233 | 257,103 | 23,870 | 10.23% |
| 0400   Travel Out-of-State | 25,500 | 30,500 | 30,500 | | |
| 0500   Repairs and Maintenance | 354,895 | 363,900 | 363,900 | | |
| 0600   Rentals and Leases | 222,773 | 222,660 | 222,660 | | |
| 0700   Utilities and Communication | 1,567,087 | 1,569,100 | 1,624,100 | 55,000 | 3.51% |
| 0800   Professional Services | 23,336,385 | 24,069,392 | 25,019,392 | 950,000 | 3.95% |
| 0900   Supplies, Materials & Operating Expenses | 1,676,680 | 1,663,484 | 1,763,819 | 100,335 | 6.03% |
| 1000   Transportation Equipment Operations | 138,995 | 139,000 | 149,425 | 10,425 | 7.50% |
| 1100   Grants and Benefits | 18,336,216 | 12,650,960 | 16,788,010 | 4,137,050 | 32.70% |
| 1300   Transportation Equipment Purchases | 69,999 | | 21,000 | 21,000 | ..... |
| 1400   Other Equipment Purchases | 205,477 | 210,588 | 490,588 | 280,000 | 132.96% |
| TOTAL EXPENDITURES | $74,670,156 | $73,505,099 | $81,285,061 | $7,779,962 | 10.58% |
| Total Number of Employees | 767.00 | 774.00 | 792.00 | 18.00 | 2.33% |
| SOURCE OF FUNDS: | | | | | |
| 0100   General Fund | 16,655,626 | 17,105,629 | 17,249,879 | 144,250 | 0.84% |
| 0200   E.T.F. | 47,824,497 | 44,400,272 | 47,184,066 | 2,783,794 | 6.27% |
| 0388   Special Revenue | 2,515,033 | 2,649,198 | 2,668,316 | 19,118 | 0.72% |
| 1200   Children First Trust Fund | 7,675,000 | 9,350,000 | 14,182,800 | 4,832,800 | 51.69% |
| TOTAL SOURCE OF FUNDS | $74,670,156 | $73,505,099 | $81,285,061 | $7,779,962 | 10.58% |

STATE OF ALABAMA

EBO Form No. 2-A

Agency   Department of Youth Services

Agency No. _____ 021 _____

## PERSONNEL COSTS, RENTALS & LEASES, AND PROFESSIONAL SERVICES

| | ACTUAL EXPENDITURES 2001-2002 | BUDGETED EXPENDITURES 2002-2003 | REQUESTED EXPENDITURES 2003-2004 |
|---|---|---|---|
| **PERSONNEL COSTS: 0100** | | | |
| 04  Salaries, Regular | 18,753,380 | 21,007,390 | 21,999,317 |
| 07  Salaries, Overtime | 122,778 | 138,125 | 141,578 |
| 09  Termination Costs-Annual Leave | 157,296 | 176,960 | 181,384 |
| 10  Salaries, Elected Officials | 30 | 40 | 40 |
| 12  Salaries, Sick Leave | 906,916 | 1,020,280 | 1,045,787 |
| 14  Board Members Compensation | 400 | 550 | 550 |
| 16  Longevity Allowances | 167,040 | 187,920 | 192,618 |
| 17  Termination Costs-Sick Leave | 57,217 | 64,370 | 65,979 |
| 18  Salaries, Comp Leave | 11,496 | 12,930 | 13,253 |
| 19  Salaries, Military Leave | 60,430 | 67,984 | 69,684 |
| 22  Salaries, Annual Leave | 1,190,756 | 1,339,600 | 1,373,090 |
| 24  Salaries, Holiday Leave | 489,449 | 550,630 | 564,396 |
| 25  Salaries, Jury Duty | 10,310 | 11,600 | 11,890 |
| 26  Employee Expense Allowance | 150 | 200 | 200 |
| 77  Board of Adjustment Awards | 8,500 | 9,500 | 9,700 |
| TOTAL PERSONNEL COSTS | 21,936,148 | 24,588,079 | 25,669,466 |
| **RENTALS & LEASES: 0600** | | | |
| 02  Buildings | 50,027 | 50,000 | 50,000 |
| 04  Office Furniture & Equipment | 1,949 | 2,200 | 2,200 |
| 06  Printing/Reproduction/Photo Equip | 108,059 | 105,660 | 105,660 |
| 08  Meeting Room | 242 | 300 | 300 |
| 09  Communication Equipment | 9,156 | 9,500 | 9,500 |
| 14  Uniforms & Linens | 53,235 | 54,000 | 54,000 |
| 99  Other | 105 | 1,000 | 1,000 |
| TOTAL RENTALS AND LEASES | 222,773 | 222,660 | 222,660 |
| **PROFESSIONAL SERVICES: 0800** | | | |
| 01  Legal | 48,632 | 75,275 | 165,275 |
| 02  Accounting & Auditing | 48,085 | 60,585 | 60,585 |
| 04  Advertising | 8,127 | 10,240 | 10,240 |
| 07  Data Proc. Personnel Services | 41,308 | 52,050 | 52,050 |
| 08  Data Proc. Hardware Services | 16,718 | 21,065 | 21,065 |
| 09  Educ. Training Consultants | 119,465 | 150,526 | 160,526 |
| 12  Medical Services | 594,626 | 749,230 | 749,230 |
| 13  Scientific and Technical | 36,976 | 46,590 | 46,590 |
| 17  Housekeeping/Cust/Bldg/Grounds | 180 | 200 | 200 |
| 18  Engineering | 300 | 400 | 400 |
| 19  Professional Court Services | 8,639 | 10,885 | 20,885 |
| 21  Personnel Department Services | 103,160 | 102,651 | 102,651 |
| 23  Security Services | 6,730 | 8,500 | 8,500 |
| 24  Sanitation Services | 37,375 | 51,000 | 51,000 |
| 25  Information and Research Services | 59,161 | 65,000 | 65,000 |
| 27  Pest Control Services | 12,382 | 14,000 | 14,000 |
| 28  Linen, Laundry Services | 2,418 | 3,050 | 3,050 |
| 31  Food Services | 1,634,462 | 1,667,349 | 1,667,349 |
| 33  Purchase of Placements - Persons Held | 17,939,766 | 18,208,400 | 19,048,400 |
| 36  Social Services | 2,027,153 | 2,120,000 | 2,120,000 |
| 40  Program Consultants | 465,572 | 490,000 | 490,000 |
| 44  FRMS | 59,352 | 75,000 | 75,000 |
| 77  Board of Adjustment Awards | 64,110 | 80,000 | 80,000 |
| 99  Other | 1,688 | 7,396 | 7,396 |
| TOTAL PROFESSIONAL SERVICES | 23,336,385 | 24,069,392 | 25,019,392 |

STATE OF ALABAMA
EBO Form No. 3

AGENCY BUDGET REQUEST

CAPITAL EXPENDITURES FOR FY 2004

Agency                    DEPARTMENT OF YOUTH SERVICES

Agency No.          021          Page 1 of 1

| | DESCRIPTION | CAPITAL OUTLAY | TRANSP. EQUIPMENT PURCHASES | OTHER EQUIPMENT PURCHASES | APPROP. UNIT AFFECTED | LOCATION | SOURCE OF FINANCING | FUND CODE NO. |
|---|---|---|---|---|---|---|---|---|
| 1 | Electronic security equipment | | | 260,000 | 636 | Statewide | E.T.F. | 0200 |
| 2 | Investigative equipment and computers | | | 20,000 | 636 | Statewide | E.T.F. | 0200 |
| 3 | Office equipment for School District Administration | | | 3,000 | 111 | Mt. Meigs | E.T.F. | 0200 |
| 4 | Equipment for classroom instruction & library books | | | 10,088 | 111 | Statewide | E.T.F. | 0200 |
| 5 | Computer equipment for School District Instruction | | | 6,000 | 111 | Statewide | E.T.F. | 0200 |
| 6 | Computer equipment for School District Instruction | | | 80,000 | 111 | Special Rev. | | 0388 |
| 7 | Office & computer equipment for administration | | | 49,000 | 636 | Mt. Meigs | E.T.F. | 0200 |
| 8 | Computer equipment | | | 36,500 | 636 | Statewide | E.T.F. | 0200 |
| 9 | Dorm furniture | | | 12,000 | 636 | Statewide | E.T.F. | 0200 |
| 10 | Tractor for grounds maintenance | | 21,000 | | 636 | Chalkville | E.T.F. | 0200 |
| 11 | Kitchen & laundry equipment | | | 6,000 | 636 | Statewide | E.T.F. | 0200 |
| 12 | Office equipment for Community Services | | | 8,000 | 636 | Statewide | E.T.F. | 0200 |
| | | | 21,000 | 490,588 | | | | |

DESCRIPTION AND JUSTIFICATION:

1   To purchase electronic security equipment for monitoring clients.

2   To purchase necessary computer and specialized investigative equipment.

3   To purchase office equipment for the administrative division of the school district.

4   To purchase equipment to be used in the instruction division of the school district.

5   To purchase computers to be used in the instruction division of the school district.

6   To purchase computers to be used in the instruction division of the school district.

7   To purchase office equipment and computers for the administrative offices.

8   To replace computer equipment used for client tracking.

9   To replace worn beds, tables and desks in the dorms.

10   To purchase tractor with attachments for grounds maintenance.

11   To replace kitchen & laundry equipment at various institutions.

12   To purchase office equipment for Community Services Division.

| State of Alabama | Agency | DEPARTMENT OF YOUTH SERVICES | |
|---|---|---|---|
| EBO Form No. 4 | Agency No. | 021 | Page 1 of 1 |

AGENCY BUDGET REQUEST
PERFORMANCE STATEMENT (By Appropriation Unit)

### YOUTH SERVICES SCHOOL DISTRICT (111)

DESCRIPTION:  Provides education services for the youth committed by the juvenile courts to the Department of Youth Services. Also provides educational services for youth placed in other community based education programs.

OBJECTIVE:  To provide academic and vocational training for youth in DYS custody. To provide community education services for youth.

| PERFORMANCE INDICATORS | ACTUAL 2001-02 | BUDGETED 2002-03 | ESTIMATED 2003-04 |
|---|---|---|---|
| Number of DYS education sites | 6 | 6 | 6 |
| Average youth enrolled in institutional education programs | 862 | 862 | 862 |
| Average youth enrolled in state boot camp education programs | 362 | 362 | 362 |

### YOUTH SERVICES PROGRAM (636)

DESCRIPTION:  Provides comprehensive and coordinated statewide services and programs for the prevention of juvenile delinquency and the rehabilitation of delinquent youth.

OBJECTIVE:  To provide institutions and community based facilities for delinquent youth. To provide financial assistance to community-operated programs for delinquent youth. To provide planning, research and training for the juvenile justice system. To inspect and license locally operated residential care facilities for youth. To establish local delinquency prevention and alternative placement programs.

| PERFORMANCE INDICATORS | ACTUAL 2001-02 | BUDGETED 2002-03 | ESTIMATED 2003-04 |
|---|---|---|---|
| Number of secure bedspaces | 684 | 665 | 665 |
| Number of non-secure bedspaces | 455 | 474 | 474 |
| Community operated facilities subsidized | 16 | 16 | 16 |
| Licenses issued to locally operated facilities | 132 | 80 | 80 |
| Runaway youth returned by Interstate Compact | 118 | 120 | 120 |
| Placements coordinated by Interstate Compact | 99 | 80 | 80 |
| Staff training hours provided | 22,950 | 24,000 | 24,000 |
| Personnel transactions processed | 798 | 840 | 840 |
| Creation of an internal investigations unit | - | 1 | 1 |
| Establish/support community alternative programs - (Children First Trust Fund) | 4 | 1 | 8 |

### YOUTH SERVICES BOOT CAMP PROGRAM (683)

DESCRIPTION:  Provides financial assistance for community-operated boot camp programs to serve as an alternative for commitment to DYS.

OBJECTIVE:  To provide subsidies to communities that operate boot camp programs.

| PERFORMANCE INDICATORS | ACTUAL 2001-02 | BUDGETED 2002-03 | ESTIMATED 2003-04 |
|---|---|---|---|
| Community operated Boot Camp programs subsidized | 7 | 9 | 9 |
| Subsidy to Wiregrass Leadership Academy | 1 | 1 | 1 |

STATE OF ALABAMA
EBO Form No. 5

**AGENCY BUDGET REQUEST**
**SUMMARY OF APPROPRIATION UNIT OR ACTIVITY**

Agency  DEPARTMENT OF YOUTH SERVICES
Agency No. 021
Page ____ of ____

APPROPRIATION UNIT: SUMMARY
ACTIVITY: SUMMARY
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: SUMMARY
ACTIVITY CODE NUMBER: SUMMARY
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2001-2002 | BUDGETED EXPENDITURES 2002-2003 | REQUESTED EXPENDITURES 2003-2004 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 767.00 | 774.00 | 782.00 | 18.00 | 2.33% |
| 0100 Personnel Costs | 21,936,148 | 24,588,079 | 25,669,466 | 1,081,387 | 4.40% |
| 0200 Employee Benefits | 6,555,574 | 7,764,203 | 8,885,098 | 1,120,895 | 14.44% |
| 0300 Travel In-State | 244,427 | 233,233 | 257,103 | 23,870 | 10.23% |
| 0400 Travel Out-of-State | 25,500 | 30,500 | 30,500 | | |
| 0500 Repairs and Maintenance | 354,895 | 363,900 | 363,900 | | |
| 0600 Rentals and Leases | 222,773 | 222,660 | 222,660 | | |
| 0700 Utilities and Communication | 1,567,087 | 1,569,100 | 1,624,100 | 55,000 | 3.51% |
| 0800 Professional Services | 23,336,385 | 24,069,392 | 25,019,392 | 950,000 | 3.95% |
| 0900 Supplies, Materials & Operating Expense | 1,676,680 | 1,663,484 | 1,763,819 | 100,335 | 6.03% |
| 1000 Transportation Equipment Operations | 138,995 | 139,000 | 149,425 | 10,425 | 7.50% |
| 1100 Grants and Benefits | 18,336,216 | 12,650,960 | 16,788,010 | 4,137,050 | 32.70% |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | 69,999 | | 21,000 | 21,000 | |
| 1400 Other Equipment Purchases | 205,477 | 210,588 | 490,588 | 280,000 | 132.96% |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| **TOTAL EXPENDITURES** | **$74,670,156** | **$73,505,099** | **$81,285,061** | **$7,779,962** | **10.58%** |
| **SOURCE OF FUNDS** Fund No. | | | | | |
| 0100 General Fund | 16,655,626 | 17,105,629 | 17,249,879 | 144,250 | 0.84% |
| 0200 E.T.F. | 47,824,497 | 44,400,272 | 47,184,066 | 2,783,794 | 6.27% |
| 0388 Special Revenue | 2,515,033 | 2,649,198 | 2,668,316 | 19,118 | 0.72% |
| 1200 Children First Trust Fund | 7,675,000 | 9,350,000 | 14,182,800 | 4,832,800 | 51.69% |
| **TOTAL SOURCE OF FUNDS** | **$74,670,156** | **$73,505,099** | **$81,285,061** | **$7,779,962** | **10.58%** |
| Excluding Children First Trust Fund | $66,995,156 | $64,155,099 | $67,102,261 | $2,947,162 | 4.59% |

STATE OF ALABAMA
EBO Form No. 5

**AGENCY BUDGET REQUEST**
**SUMMARY OF APPROPRIATION UNIT OR ACTIVITY**

Agency
Agency No. 021
Page 2 of 4

DEPARTMENT OF YOUTH SERVICES

APPROPRIATION UNIT: Youth Services Special School District
ACTIVITY: School District Administration
ORGANIZATION:

APPROPRIATION UNIT OR ACTIVITY
ACTIVITY CODE NUMBER:
ORGANIZATION CODE NUMBER:

APPROPRIATION UNIT CODE NUMBER: 111
ACTIVITY CODE NUMBER: 0062

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2001-2002 | BUDGETED EXPENDITURES 2002-2003 | REQUESTED EXPENDITURES 2003-2004 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 6.00 | 6.00 | 6.00 | | |
| 0100 Personnel Costs | 269,276 | 276,088 | 280,781 | 4,693 | 1.70% |
| 0200 Employee Benefits | 67,921 | 70,982 | 79,611 | 8,629 | 12.16% |
| 0300 Travel In-State | 16,999 | 17,000 | 23,250 | 6,250 | 36.76% |
| 0400 Travel Out-of-State | 400 | 400 | 400 | | |
| 0500 Repairs and Maintenance | 4,000 | 4,000 | 4,000 | | |
| 0600 Rentals and Leases | 1,499 | 1,500 | 1,500 | | |
| 0700 Utilities and Communication | 2,000 | 2,000 | 2,000 | | |
| 0800 Professional Services | 53,000 | 15,000 | 20,000 | 5,000 | 33.33% |
| 0900 Supplies, Materials & Operating Expense | 3,000 | 3,000 | 3,225 | 225 | 7.50% |
| 1000 Transportation Equipment Operations | | | | | |
| 1100 Grants and Benefits | | | | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | 1,999 | 3,000 | 3,000 | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $420,094 | $392,970 | $417,767 | $24,797 | 6.3% |
| **SOURCE OF FUNDS** | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | | | | | |
| 0200 E.T.F. | 420,094 | 392,970 | 417,767 | 24,797 | 6.31% |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $420,094 | $392,970 | $417,767 | $24,797 | 6.3% |

Page 9

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency
Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page _____ of _____

APPROPRIATION UNIT: Youth Services Special School District
ACTIVITY: School District Instruction
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 111
ACTIVITY CODE NUMBER: 0063
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2001-2002 | BUDGETED EXPENDITURES 2002-2003 | REQUESTED EXPENDITURES 2003-2004 | INCREASE (DECREASE) PRIOR YEAR | |
|---|---|---|---|---|---|
| | | | | AMOUNT | PERCENT |
| NUMBER OF EMPLOYEES: | 93.00 | 93.00 | 96.00 | 3.00 | 3.23% |
| 0100 Personnel Costs | 4,001,759 | 4,403,612 | 4,634,666 | 231,054 | 5.25% |
| 0200 Employee Benefits | 967,111 | 1,117,260 | 1,294,040 | 176,780 | 15.82% |
| 0300 Travel In-State | 1,999 | | 2,000 | 2,000 | ..... |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | 2,499 | 2,500 | 2,500 | | |
| 0600 Rentals and Leases | 19,000 | 18,840 | 18,840 | | |
| 0700 Utilities and Communication | 2,000 | 2,000 | 57,000 | 55,000 | 2750.00% |
| 0800 Professional Services | 384,999 | 210,000 | 210,000 | | |
| 0900 Supplies, Materials & Operating Expense | 97,267 | 76,676 | 107,011 | 30,335 | 39.56% |
| 1000 Transportation Equipment Operations | | | | | |
| 1100 Grants and Benefits | | | | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | 14,087 | 26,088 | 16,088 | (10,000) | -38.33% |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $5,490,721 | $5,856,976 | $6,342,145 | $485,169 | 8.28% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | | | | | |
| 0200 E.T.F. | 5,490,721 | 5,856,976 | 6,342,145 | 485,169 | 8.28% |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $5,490,721 | $5,856,976 | $6,342,145 | $485,169 | 8.28% |

Page 11

EXHIBIT
1
Part (2)

| STATE OF ALABAMA<br>EBO Form No. 5 | AGENCY BUDGET REQUEST<br>SUMMARY OF APPROPRIATION UNIT OR ACTIVITY | | Agency<br>Agency No. 021 | DEPARTMENT OF YOUTH SERVICES<br>Page 4 of 4 | | |
|---|---|---|---|---|---|---|
| APPROPRIATION UNIT:    Youth Services Special School District<br>ACTIVITY:    School District Community Education<br>ORGANIZATION: | | APPROPRIATION UNIT CODE NUMBER    111<br>ACTIVITY CODE NUMBER:    0064<br>ORGANIZATION CODE NUMBER: | | | | |
| MAJOR OBJECTS | ACTUAL<br>EXPENDITURES<br>2001-2002 | BUDGETED<br>EXPENDITURES<br>2002-2003 | REQUESTED<br>EXPENDITURES<br>2003-2004 | INCREASE (DECREASE)<br>PRIOR YEAR | |
| | | | | AMOUNT | PERCENT |
| NUMBER OF EMPLOYEES: | | | | | |
| 0100  Personnel Costs | | | | | |
| 0200  Employee Benefits | | | | | |
| 0300  Travel In-State | | | | | |
| 0400  Travel Out-of-State | | | | | |
| 0500  Repairs and Maintenance | | | | | |
| 0600  Rentals and Leases | | | | | |
| 0700  Utilities and Communication | | | | | |
| 0800  Professional Services | | | | | |
| 0900  Supplies, Materials & Operating Expense | | | | | |
| 1000  Transportation Equipment Operations | | | | | |
| 1100  Grants and Benefits | 398,650 | 398,650 | 398,650 | | |
| 1200  Capital Outlay | | | | | |
| 1300  Transportation Equipment Purchases | | | | | |
| 1400  Other Equipment Purchases | | | | | |
| 1500  Debt Service | | | | | |
| 1600  Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $398,650 | $398,650 | $398,650 | | |
| SOURCE OF FUNDS | | | | | |
| Fund No.<br>0100  General Fund | | | | | |
| 0200  E.T.F. | 398,650 | 398,650 | 398,650 | | |
| 0388  Special Revenue | | | | | |
| 1200  Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $398,650 | $398,650 | $398,650 | | |

Page 13

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency
Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page 2 of 5

APPROPRIATION UNIT: Youth Services Program
ACTIVITY: Administration
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 636
ACTIVITY CODE NUMBER: 0382
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2001-2002 | BUDGETED EXPENDITURES 2002-2003 | REQUESTED EXPENDITURES 2003-2004 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 57.00 | 72.00 | 73.00 | 1.00 | 1.39% |
| 0100 Personnel Costs | 1,524,952 | 2,810,735 | 2,912,374 | 101,639 | 3.62% |
| 0200 Employee Benefits | 393,781 | 788,964 | 896,813 | 107,849 | 13.67% |
| 0300 Travel In-State | 57,999 | 75,000 | 82,088 | 7,088 | 9.45% |
| 0400 Travel Out-of-State | 20,000 | 25,000 | 25,000 | | |
| 0500 Repairs and Maintenance | 37,000 | 37,000 | 37,000 | | |
| 0600 Rentals and Leases | 26,939 | 26,940 | 26,940 | | |
| 0700 Utilities and Communication | 319,999 | 320,000 | 320,000 | | |
| 0800 Professional Services | 812,499 | 800,000 | 900,000 | 100,000 | 12.50% |
| 0900 Supplies, Materials & Operating Expense | 103,202 | 105,500 | 120,500 | 15,000 | 14.22% |
| 1000 Transportation Equipment Operations | 19,999 | 20,000 | 21,500 | 1,500 | 7.50% |
| 1100 Grants and Benefits | | | | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | 18,999 | 24,000 | 49,000 | 25,000 | 104.17% |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $3,335,369 | $5,033,139 | $5,391,215 | $358,076 | 7.11% |
| SOURCE OF FUNDS | | | | | |
| Fund No. 0100 General Fund | 3,335,369 | 5,033,139 | 5,391,215 | 358,076 | 7.11% |
| 0200 E.T.F. | | | | | |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $3,335,369 | $5,033,139 | $5,391,215 | $358,076 | 7.11% |

| STATE OF ALABAMA | | | | | |
|---|---|---|---|---|---|
| EBO Form No. 5 | AGENCY BUDGET REQUEST | | | | |
| | SUMMARY OF APPROPRIATION UNIT OR ACTIVITY | | | | |

Agency — Agency No. 021 — DEPARTMENT OF YOUTH SERVICES — Page ___ of ___

APPROPRIATION UNIT: Youth Services Program
ACTIVITY: Institutional Services
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 636
ACTIVITY CODE NUMBER: 0383
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2001-2002 | BUDGETED EXPENDITURES 2002-2003 | REQUESTED EXPENDITURES 2003-2004 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 547.50 | 547.50 | 561.50 | 14 | 2.56% |
| 0100 Personnel Costs | 14,211,250 | 15,400,647 | 16,105,463 | 704,816 | 4.58% |
| 0200 Employee Benefits | 4,594,060 | 5,240,882 | 6,000,928 | 760,046 | 14.50% |
| 0300 Travel In-State | 50,241 | 50,243 | 54,243 | 4,000 | 7.96% |
| 0400 Travel Out-of-State | 1,000 | 1,000 | 1,000 | | |
| 0500 Repairs and Maintenance | 217,998 | 218,000 | 218,000 | | |
| 0600 Rentals and Leases | 119,956 | 120,000 | 120,000 | | |
| 0700 Utilities and Communication | 1,085,995 | 1,086,000 | 1,086,000 | | |
| 0800 Professional Services | 2,264,509 | 3,264,512 | 3,274,512 | 10,000 | 0.31% |
| 0900 Supplies, Materials & Operating Expense | 1,155,295 | 1,153,000 | 1,203,000 | 50,000 | 4.34% |
| 1000 Transportation Equipment Operations | 93,997 | 94,000 | 101,050 | 7,050 | 7.50% |
| 1100 Grants and Benefits | | | | | |
| 1200 Capital Outlay | | | 21,000 | 21,000 | ...... |
| 1300 Transportation Equipment Purchases | 69,999 | 69,500 | 334,500 | 265,000 | 381.29% |
| 1400 Other Equipment Purchases | 69,499 | | | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $23,933,799 | $26,697,784 | $28,519,696 | $1,821,912 | 6.82% |
| SOURCE OF FUNDS | | | | | |
| Fund No. 0100 General Fund | 23,933,799 | 26,697,784 | 28,519,696 | 1,821,912 | 6.82% |
| 0200 E.T.F. | | | | | |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $23,933,799 | $26,697,784 | $28,519,696 | $1,821,912 | 6.82% |

Page 17

| STATE OF ALABAMA<br>EBO Form No. 5 | | AGENCY BUDGET REQUEST<br>SUMMARY OF APPROPRIATION UNIT OR ACTIVITY | | Agency<br>Agency No. 021 | DEPARTMENT OF YOUTH SERVICES<br>Page 4 of 5 | | |
|---|---|---|---|---|---|---|---|
| APPROPRIATION UNIT: | Youth Services Program | | APPROPRIATION UNIT CODE NUMBER | | 636 | Summary | |
| ACTIVITY: | Community Services | | ACTIVITY CODE NUMBER: | | 0384 | | |
| ORGANIZATION: | | | ORGANIZATION CODE NUMBER: | | | | |

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2001-2002 | BUDGETED EXPENDITURES 2002-2003 | REQUESTED EXPENDITURES 2003-2004 | INCREASE (DECREASE) PRIOR YEAR | |
|---|---|---|---|---|---|
| | | | | AMOUNT | PERCENT |
| NUMBER OF EMPLOYEES: | 56.50 | 48.50 | 48.50 | | |
| 0100 Personnel Costs | 1,588,301 | 1,340,997 | 1,374,522 | 33,525 | 2.50% |
| 0200 Employee Benefits | 449,519 | 461,304 | 515,969 | 54,665 | 11.85% |
| 0300 Travel In-State | 107,000 | 80,000 | 84,000 | 4,000 | 5.00% |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | 91,198 | 100,000 | 100,000 | | |
| 0600 Rentals and Leases | 52,878 | 52,880 | 52,880 | | |
| 0700 Utilities and Communication | 135,595 | 135,600 | 135,600 | | |
| 0800 Professional Services | 18,834,200 | 18,673,056 | 19,513,056 | 840,000 | 4.50% |
| 0900 Supplies, Materials & Operating Expense | 152,999 | 153,000 | 153,000 | | |
| 1000 Transportation Equipment Operations | 21,999 | 22,000 | 23,650 | 1,650 | 7.50% |
| 1100 Grants and Benefits | 1,807,500 | 357,500 | 2,357,500 | 2,000,000 | 559.44% |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | 8,000 | 8,000 | 8,000 | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $23,249,189 | $21,384,337 | $24,318,177 | $2,933,840 | 13.72% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | 6,058,119 | 6,008,119 | 6,008,119 | | |
| 0200 E.T.F. | 9,313,305 | 5,223,453 | 5,317,293 | 93,840 | 1.80% |
| 0388 Special Revenue | 802,765 | 802,765 | 802,765 | | |
| 1200 Children First Trust Fund | 7,075,000 | 9,350,000 | 12,190,000 | 2,840,000 | 30.37% |
| TOTAL SOURCE OF FUNDS | $23,249,189 | $21,384,337 | $24,318,177 | $2,933,840 | 13.72% |

Page 19

STATE OF ALABAMA  
EBO Form No. 5  

AGENCY BUDGET REQUEST  
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY  

Agency DEPARTMENT OF YOUTH SERVICES  
Agency No. 021   Page _____ of _____

APPROPRIATION UNIT: Youth Services Program  
ACTIVITY: Community Services  
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER 636  
ACTIVITY CODE NUMBER: 0384  
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2001-2002 | BUDGETED EXPENDITURES 2002-2003 | REQUESTED EXPENDITURES 2003-2004 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 56.50 | 48.50 | 48.50 | | |
| 0100 Personnel Costs | 1,588,301 | 1,340,997 | 1,374,522 | 33,525 | 2.50% |
| 0200 Employee Benefits | 449,519 | 461,304 | 515,969 | 54,665 | 11.85% |
| 0300 Travel In-State | 107,000 | 80,000 | 84,000 | 4,000 | 5.00% |
| 0400 Travel Out-of-State | 91,198 | 100,000 | 100,000 | | |
| 0500 Repairs and Maintenance | 52,878 | 52,880 | 52,880 | | |
| 0600 Rentals and Leases | 135,595 | 135,600 | 135,600 | | |
| 0700 Utilities and Communication | 6,448,316 | 2,612,172 | 2,612,172 | | |
| 0800 Professional Services | 152,999 | 153,000 | 153,000 | | |
| 0900 Supplies, Materials & Operating Expense | 21,999 | 22,000 | 23,650 | 1,650 | 7.50% |
| 1000 Transportation Equipment Operations | 257,500 | 257,500 | 257,500 | | |
| 1100 Grants and Benefits | | | | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | 8,000 | 8,000 | 8,000 | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $9,313,305 | $5,223,453 | $5,317,293 | $93,840 | 1.80% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | 9,313,305 | 5,223,453 | 5,317,293 | 93,840 | 1.80% |
| 0200 E.T.F. | | | | | |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $9,313,305 | $5,223,453 | $5,317,293 | $93,840 | 1.80% |

| STATE OF ALABAMA | | | | | |
| EBO Form No. 5 | | | | | |

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency DEPARTMENT OF YOUTH SERVICES
Agency No. 021    Page ____ of ____

APPROPRIATION UNIT: Youth Services Program
ACTIVITY: Community Services
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 636
ACTIVITY CODE NUMBER: 0384
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2001-2002 | BUDGETED EXPENDITURES 2002-2003 | REQUESTED EXPENDITURES 2003-2004 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | | | | | |
| 0100 Personnel Costs | | | | | |
| 0200 Employee Benefits | | | | | |
| 0300 Travel In-State | | | | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | | | | | |
| 0600 Rentals and Leases | | | | | |
| 0700 Utilities and Communication | 5,675,000 | 9,350,000 | 10,190,000 | 840,000 | 8.98% |
| 0800 Professional Services | | | | | |
| 0900 Supplies, Materials & Operating Expense | | | | | |
| 1000 Transportation Equipment Operations | | | | | |
| 1100 Grants and Benefits | 1,400,000 | | 2,000,000 | 2,000,000 | .... |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | | | | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $7,075,000 | $9,350,000 | $12,190,000 | $2,840,000 | 30.37% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | | | | | |
| 0200 E.T.F. | | | | | |
| 0388 Special Revenue | 7,075,000 | 9,350,000 | 12,190,000 | 2,840,000 | 30.37% |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $7,075,000 | $9,350,000 | $12,190,000 | $2,840,000 | 30.37% |

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency
Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page _____ of _____

APPROPRIATION UNIT: Youth Services Program
ACTIVITY: Community Subsidy
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 636
ACTIVITY CODE NUMBER: 0386
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2001-2002 | BUDGETED EXPENDITURES 2002-2003 | REQUESTED EXPENDITURES 2003-2004 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | | | | | |
| 0100 Personnel Costs | | | | | |
| 0200 Employee Benefits | | | | | |
| 0300 Travel In-State | | | | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | | | | | |
| 0600 Rentals and Leases | | | | | |
| 0700 Utilities and Communication | | | | | |
| 0800 Professional Services | | | | | |
| 0900 Supplies, Materials & Operating Expense | | | | | |
| 1000 Transportation Equipment Operations | | | | | |
| 1100 Grants and Benefits | 6,247,507 | 6,247,510 | 6,247,510 | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | | | | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $6,247,507 | $6,247,510 | $6,247,510 | | |
| SOURCE OF FUNDS | | | | | |
| Fund No. 0100 General Fund | 6,247,507 | 6,247,510 | 6,247,510 | | |
| 0200 E.T.F. | | | | | |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $6,247,507 | $6,247,510 | $6,247,510 | | |

Page 25

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency
Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page    1 of  1

681
0064

APPROPRIATION UNIT: Community Education Program
ACTIVITY: Community Education
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER:
ACTIVITY CODE NUMBER:
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2001-2002 | BUDGETED EXPENDITURES 2002-2003 | REQUESTED EXPENDITURES 2003-2004 | INCREASE(DECREASE) PRIOR YEAR | |
|---|---|---|---|---|---|
| | | | | AMOUNT | PERCENT |
| NUMBER OF EMPLOYEES: | | | | | |
| 0100  Personnel Costs | | | | | |
| 0200  Employee Benefits | | | | | |
| 0300  Travel In-State | | | | | |
| 0400  Travel Out-of-State | | | | | |
| 0500  Repairs and Maintenance | | | | | |
| 0600  Rentals and Leases | | | | | |
| 0700  Utilities and Communication | | | | | |
| 0800  Professional Services | | | | | |
| 0900  Supplies, Materials & Operating Expense | | | | | |
| 1000  Transportation Equipment Operations | | | | | |
| 1100  Grants and Benefits | 4,932,559 | 797,300 | 797,300 | | |
| 1200  Capital Outlay | | | | | |
| 1300  Transportation Equipment Purchases | | | | | |
| 1400  Other Equipment Purchases | | | | | |
| 1500  Debt Service | | | | | |
| 1600  Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $4,932,559 | $797,300 | $797,300 | | |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100  General Fund | | | | | |
| 0200  E.T.F. | 4,932,559 | 797,300 | 797,300 | | |
| 0388  Special Revenue | | | | | |
| 1200  Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $4,932,559 | $797,300 | $797,300 | | |

Page 27

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency
Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page    of

APPROPRIATION UNIT: Youth Services Boot Camp
ACTIVITY: Community Service
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 683
ACTIVITY CODE NUMBER: 0384
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2001-2002 | BUDGETED EXPENDITURES 2002-2003 | REQUESTED EXPENDITURES 2003-2004 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | | | | | |
| 0100 Personnel Costs | | | | | |
| 0200 Employee Benefits | | | | | |
| 0300 Travel In-State | | | | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | | | | | |
| 0600 Rentals and Leases | | | | | |
| 0700 Utilities and Communication | | | | | |
| 0800 Professional Services | | | | | |
| 0900 Supplies, Materials & Operating Expense | | | | | |
| 1000 Transportation Equipment Operations | | | | | |
| 1100 Grants and Benefits | 4,350,000 | 4,850,000 | 4,994,250 | 144,250 | 2.97% |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | | | | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $4,350,000 | $4,850,000 | $4,994,250 | $144,250 | 2.97% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | 4,350,000 | 4,850,000 | 4,994,250 | 144,250 | 2.97% |
| 0200 E.T.F. | | | | | |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $4,350,000 | $4,850,000 | $4,994,250 | $144,250 | 2.97% |

| STATE OF ALABAMA | Agency | DEPARTMENT OF YOUTH SERVICES | | |
|---|---|---|---|---|
| AGENCY BUDGET REQUEST | PERSONNEL CLASSIFICATION | | | |
| EBO Form No. 6 | Agency No 021 | Page 1 of 1 | | |

| EMPLOYEE CLASSIFICATIONS | ACTUAL 2001-2002 | | BUDGETED 2002-2003 | | REQUESTED 2003-2004 | |
|---|---|---|---|---|---|---|
| | No. of Employees | AMOUNT | No. of Employees | AMOUNT | No. of Employees | AMOUNT |
| Accountants | 7.00 | 242,706 | 7.00 | 316,482 | 7.00 | 324,395 |
| Acct Clerk, Technician | 11.00 | 228,472 | 11.00 | 261,740 | 11.00 | 262,283 |
| Activity Program Supv | 3.00 | 33,596 | 3.00 | 35,442 | 3.00 | 36,328 |
| Administrative Asst | 2.00 | 72,453 | 2.00 | 74,698 | 2.00 | 76,524 |
| Administrative Support Asst | 40.00 | 438,247 | 40.00 | 496,511 | 40.00 | 509,924 |
| Admin Serv Officer | 1.00 | 40,778 | 1.00 | 42,039 | 1.00 | 43,090 |
| Attorneys | 2.00 | 88,831 | 2.00 | 129,798 | 2.00 | 132,019 |
| Clerical Aide | 2.00 | 24,054 | 2.00 | 24,798 | 2.00 | 25,418 |
| Clerk Stenographers | 7.00 | 153,977 | 7.00 | 182,040 | 7.00 | 186,091 |
| Dept Personnel Mgr | 1.00 | 65,380 | 1.00 | 67,341 | 1.00 | 69,025 |
| Deputy Attorney General | 1.00 | 64,684 | 1.00 | 75,525 | 1.00 | 96,963 |
| Deputy Dir for Administration | | | 1.00 | 72,459 | 1.00 | 74,270 |
| Deputy Dir for Programs | | | 1.00 | 72,459 | 1.00 | 74,270 |
| Director of Treatment Serv | | | 1.00 | 53,745 | 1.00 | 55,089 |
| Education Specialist | 1.00 | 59,189 | 1.00 | 62,444 | 1.00 | 64,005 |
| Executive Director | 1.00 | 99,747 | 1.00 | 104,735 | 1.00 | 107,353 |
| Executive Secretary | | | 1.00 | 34,581 | 1.00 | 35,446 |
| Group Home Parent | 3.00 | 41,052 | 3.00 | 43,310 | 3.00 | 44,393 |
| Human Svs Prgm Coord | 15.00 | 327,745 | 15.00 | 362,789 | 15.00 | 371,859 |
| Investigators | | | 4.00 | 134,907 | 5.00 | 169,650 |
| IT Systems Tech, Analyst & Specialist | 5.00 | 56,267 | 5.00 | 188,957 | 5.00 | 193,681 |
| Laundry Supervisor | 1.00 | 22,643 | 1.00 | 23,888 | 1.00 | 24,486 |
| Maintenance | 22.00 | 451,877 | 22.00 | 476,730 | 22.00 | 488,647 |
| Nurses | 18.00 | 390,088 | 18.00 | 428,722 | 18.00 | 439,440 |
| Personnel Asst | 3.00 | 70,336 | 3.00 | 74,204 | 3.00 | 76,059 |
| Property Inv Officer | 1.00 | 30,446 | 1.00 | 32,121 | 1.00 | 32,924 |
| Psychologists/Associates | 11.00 | 554,605 | 11.00 | 583,119 | 11.00 | 597,697 |
| Retired State Employee | 1.00 | 30,385 | 1.00 | 32,018 | 1.00 | 32,818 |
| Senior Social Worker | 11.00 | 364,207 | 11.00 | 364,197 | 11.00 | 373,302 |
| Social Service Caseworker | 2.00 | 52,621 | 2.00 | 55,515 | 2.00 | 56,903 |
| Stabilician | 1.00 | 40,815 | 1.00 | 42,039 | 1.00 | 43,090 |
| Substitute Teacher | 5.00 | 44,330 | 5.00 | 44,330 | 5.00 | 44,330 |
| Supt of Education | 1.00 | 74,221 | 1.00 | 76,448 | 1.00 | 78,359 |
| Teachers | 92.00 | 4,216,608 | 92.00 | 4,733,385 | 96.00 | 4,916,619 |
| Telephone Operator | 1.00 | 19,071 | 1.00 | 20,120 | 1.00 | 20,623 |
| YS Administrators | 5.00 | 344,939 | 5.00 | 356,500 | 5.00 | 365,413 |
| YS Aide | 312.00 | 7,240,052 | 292.00 | 7,614,501 | 272.00 | 7,256,160 |
| YS Case Manager | 21.00 | 636,580 | 21.00 | 701,151 | 21.00 | 718,680 |
| YS Child Care Worker | 26.00 | 772,631 | 36.00 | 1,020,022 | 46.00 | 1,335,523 |
| YS Coordinators | 3.00 | 161,026 | 3.00 | 165,857 | 3.00 | 170,003 |
| YS Counselors | 35.00 | 1,030,619 | 35.00 | 1,108,407 | 35.00 | 1,136,117 |
| YS Executive Asst | 1.00 | 65,380 | 1.00 | 66,975 | 1.00 | 70,699 |
| YS Institution Superintendent | 8.00 | 335,197 | 8.00 | 335,106 | 8.00 | 394,734 |
| YS Security Guards / Officers | 63.00 | 1,774,652 | 63.00 | 1,681,933 | 77.00 | 2,308,878 |
| YS Shift Leaders | | | 10.00 | 245,100 | 20.00 | 502,456 |
| YS Specialists | 20.00 | 809,245 | 20.00 | 850,029 | 20.00 | 871,280 |
| Longevity | | 193,000 | | 201,000 | | 206,025 |
| Termination Costs | | 160,000 | | 165,000 | | 169,125 |
| TOTALS | 767.00 | $ 21,936,148 | 774.00 | $ 24,588,079 | 792.00 | $ 25,669,466 |

| OTHER PERSONNEL INFORMATION: | ACTUAL 2001-2002 | BUDGETED 2002-2003 | REQUESTED 2003-2004 |
|---|---|---|---|
| Number of Anniversary, Special, Promotional Raises | 348.00 | 365.00 | 374.00 |
| Number of Special Merit Raises | | | |
| Number of New Positions | 18.00 | 7.00 | 18.00 |
| Number of Vacant Positions Filled | 107.00 | 112.00 | 112.00 |
| Number of Employees on September 30th | 730.00 | 767.00 | 784.00 |





*State of Alabama*

# Department of Youth Services

*Post Office Box 66*
*Mt. Meigs, Alabama 36057*

BOB RILEY
GOVERNOR

J. WALTER WOOD, JR.
EXECUTIVE DIRECTOR

November 1, 2004

Mr. James Allen Main
Director of Finance
State of Alabama
600 Dexter Avenue, Suite 105N
Montgomery, AL 36130

Dear Mr. Main:

The Department of Youth Services is pleased to submit its FY 2005-2006 Budget Request for your consideration. Thank you for your continuing support of the Department of Youth Services. I look forward to meeting with you and your staff to discuss this budget request.

Sincerely,

J. Walter Wood, Jr.
Executive Director

JWW/bh

**EXHIBIT**

2

**DEPARTMENT OF YOUTH SERVICES**
**EXPLANATION OF REQUESTED INCREASES AND DECREASES**
**FY 2006**

| | General Fund | ETF | Other Funds | Children First TF | Total |
|---|---|---|---|---|---|
| **FY 2005 Budgeted Expenditures (EBO Form No.1)** | $16,540,233 | $43,781,969 | $ 5,059,165 | $12,582,884 | $77,964,251 |
| **FY 2006 INCREASES (DECREASES)** | | | | | |
| **PERSONNEL COSTS:** | | | | | |
| Increase due to 27th pay period | | 859,874 | 37,500 | | 897,374 |
| Fourteen new positions for campus security | | 327,600 | | | 327,600 |
| Eight new rehabilitative positions for Chalkville Campus | | 251,000 | | | 251,000 |
| Annual merit raises | | 370,389 | 13,975 | | 384,364 |
| Teacher salary matrix adjustment | | 90,415 | 6,965 | | 97,380 |
| **Total Personnel Costs** | | 1,899,278 | 58,440 | | 1,957,718 |
| **EMPLOYEE BENEFITS:** | | | | | |
| FICA, retirement, U.C. due to 27th pay period | | 194,426 | 7,646 | | 202,072 |
| Retirement rate increase (1.14%) | | 261,462 | 14,538 | | 276,000 |
| Insurance for 22 new positions | | 171,600 | | | 171,600 |
| FICA, retirement, U.C. for salary increase / new positions | | 85,455 | 9,530 | | 94,985 |
| **Total Employee Benefits** | | 712,943 | 31,714 | | 744,657 |
| **SUPPLIES, MATERIALS & OPERATING EXP:** | | | | | |
| Anticipated increase in federal funds available | | | 75,000 | | 75,000 |
| Supplies to equip new security officers | | 7,000 | | | 7,000 |
| **Total Supplies, Materials & Operating Exp.** | | 7,000 | 75,000 | | 82,000 |
| **GRANTS AND BENEFITS:** | | | | | |
| Equalize Boot Camps @ $53.27 per bed per day | 222,406 | | | | 222,406 |
| **CAPITAL OUTLAY:** | | | | | |
| New building to replace 10-yr. old modular dorm building | | 1,400,000 | | | 1,400,000 |
| **OTHER EQUIPMENT PURCHASES:** | | | | | |
| Anticipated increase in federal funds available | | | 50,000 | | 50,000 |
| **TOTAL REQUESTED INCREASE (DECREASE)** | $  222,406 | $ 4,019,221 | $  215,154 | $      - | $ 4,456,781 |
| **FY 2006 TOTAL REQUESTED EXPENDITURES (Must match Total on EBO Form No. 1)** | $16,762,639 | $47,801,190 | $ 5,274,319 | $12,582,884 | $82,421,032 |

Date Completed:    11/1/2004          Page 1 of 1

(Revised 8/01)

STATE OF ALABAMA
EBO Form No. 2

AGENCY BUDGET REQUEST
SUMMARY BUDGET REQUEST

Agency
Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page 1 of 2

| APPROPRIATION UNITS AND ACTIVITIES (Listed in Priority Order) | ACTUAL 2003 - 2004 | BUDGETED 2004 - 2005 | REQUESTED 2005 - 2006 | INCREASE (DECREASE) FROM PRIOR YEAR | |
|---|---|---|---|---|---|
| | | | | AMOUNT | PERCENT |
| **636   YOUTH SERVICES PROGRAM:** | | | | | |
| 0382    Administrative Services | 4,312,184 | 5,045,699 | 5,227,664 | 181,965 | 3.61% |
| 0383    Institutional Services | 28,159,984 | 28,950,927 | 32,450,112 | 3,499,185 | 12.09% |
| 0384    Community Services | 20,288,138 | 21,922,093 | 22,011,789 | 89,696 | 0.41% |
| 0386    Community Subsidy Programs | 9,783,760 | 10,270,308 | 10,270,308 | | |
| TOTAL | $62,544,066 | $66,189,027 | $69,959,873 | $3,770,846 | 5.70% |
| **681   COMMUNITY EDUCATION PROGRAM:** | | | | | |
| 0064    School District Community Education | 199,325 | | | | |
| TOTAL | $199,325 | | | | |
| **683   YOUTH SERVICES - BOOT CAMP:** | | | | | |
| 0384    Community Services | 4,275,000 | 4,271,836 | 4,494,242 | 222,406 | 5.21% |
| TOTAL | $4,275,000 | $4,271,836 | $4,494,242 | $222,406 | 5.21% |
| **111   YOUTH SERVICES SCHOOL DISTRICT:** | | | | | |
| 0062    School District Administration | 978,503 | 669,464 | 692,333 | 22,869 | 3.42% |
| 0063    School District Instruction | 6,064,789 | 6,435,274 | 6,875,934 | 440,660 | 6.85% |
| 0064    School District Community Education | 398,650 | 398,650 | 398,650 | | |
| TOTAL | $7,441,942 | $7,503,388 | $7,966,917 | $463,529 | 6.18% |
| TOTAL EXPENDITURES | $74,460,333 | $77,964,251 | $82,421,032 | $4,456,781 | 5.72% |

STATE OF ALABAMA
EBO Form No. 2

AGENCY BUDGET REQUEST
SUMMARY BUDGET REQUEST

Agency
Agency No. 021
Page 2 of 2

DEPARTMENT OF YOUTH SERVICES

| APPROPRIATION UNITS AND ACTIVITIES (Listed in Priority Order) | ACTUAL 2003 - 2004 | BUDGETED 2004 - 2005 | REQUESTED 2005 - 2006 | INCREASE (DECREASE) FROM PRIOR YEAR | |
|---|---|---|---|---|---|
| | | | | AMOUNT | PERCENT |
| **DEPT OF YOUTH SERVICES SUMMARY:** | | | | | |
| 0100   Personnel Costs | 22,151,322 | 22,406,707 | 24,364,425 | 1,957,718 | 8.74% |
| 0200   Employee Benefits | 7,435,829 | 8,832,051 | 9,576,708 | 744,657 | 8.43% |
| 0300   Travel-In-State | 281,128 | 326,100 | 326,100 | | |
| 0400   Travel Out-of-State | 45,999 | 56,000 | 56,000 | | |
| 0500   Repairs and Maintenance | 1,720,999 | 1,262,000 | 1,262,000 | | |
| 0600   Rentals and Leases | 233,840 | 242,000 | 242,000 | | |
| 0700   Utilities and Communication | 1,732,003 | 1,834,000 | 1,834,000 | | |
| 0800   Professional Services | 23,021,448 | 24,180,973 | 24,180,973 | | |
| 0900   Supplies, Materials & Operating Expenses | 1,996,208 | 2,437,778 | 2,519,778 | 82,000 | 3.36% |
| 1000   Transportation Equipment Operations | 173,991 | 232,000 | 232,000 | | |
| 1100   Grants and Benefits | 15,325,513 | 15,782,072 | 16,004,478 | 222,406 | 1.41% |
| 1200   Capital Outlay | 53,423 | | 1,400,000 | 1,400,000 | ..... |
| 1300   Transportation Equipment Purchases | | | | | |
| 1400   Other Equipment Purchases | 298,630 | 372,570 | 422,570 | 50,000 | 13.42% |
| **TOTAL EXPENDITURES** | $74,460,333 | $77,964,251 | $82,421,032 | $4,456,781 | 5.72% |
| Total Number of Employees | 702.00 | 706.00 | 728.00 | 22.00 | 3.12% |
| **SOURCE OF FUNDS:** | | | | | |
| 0100   General Fund | 16,493,126 | 16,540,233 | 16,762,639 | 222,406 | 1.34% |
| 0200   E.T.F. | 43,697,143 | 43,781,969 | 47,801,190 | 4,019,221 | 9.18% |
| 0388   Special Revenue | 1,459,180 | 5,059,165 | 5,274,319 | 215,154 | 4.25% |
| 1200   Children First Trust Fund | 12,810,884 | 12,582,884 | 12,582,884 | | |
| **TOTAL SOURCE OF FUNDS** | $74,460,333 | $77,964,251 | $82,421,032 | $4,456,781 | 5.72% |

STATE OF ALABAMA
EBO Form No. 3

AGENCY BUDGET REQUEST
CAPITAL EXPENDITURES FOR FY 2006

Agency
Agency No.

021

DEPARTMENT OF YOUTH SERVICES
Page 1 of 1

| | DESCRIPTION | CAPITAL OUTLAY | TRANSP. EQUIPMENT PURCHASES | OTHER EQUIPMENT PURCHASES | APPROP. UNIT AFFECTED | LOCATION | SOURCE OF FINANCING | FUND CODE NO. |
|---|---|---|---|---|---|---|---|---|
| 1 | New replacement dorm at Mt. Meigs Campus | 1,400,000 | | | 636 | Statewide | E.T.F. | 0200 |
| 2 | Office & computer equipment for administrative division | | | 5,000 | 636 | Statewide | Special Rev. | 0388 |
| 3 | Office equipment for School District administration | | | 3,000 | 111 | Mt. Meigs | E.T.F. | 0200 |
| 4 | Equipment for classroom instruction & library books | | | 17,000 | 111 | Statewide | E.T.F. | 0200 |
| 5 | Computer equipment for School District instruction | | | 10,000 | 111 | Statewide | E.T.F. | 0200 |
| 6 | Computer equipment for School District instruction | | | 251,570 | 111 | Statewide | Special Rev. | 0388 |
| 7 | Office & computer equipment for admin client tracking | | | 24,000 | 636 | Mt. Meigs | E.T.F. | 0200 |
| 8 | Computer equipment for institution client tracking | | | 14,000 | 636 | Statewide | E.T.F. | 0200 |
| 9 | Dorm furniture for students | | | 28,000 | 636 | Statewide | E.T.F. | 0200 |
| 10 | Office & computer equipment for institutions | | | 20,000 | 636 | Statewide | Special Rev. | 0388 |
| 11 | Kitchen & laundry equipment | | | 26,000 | 636 | Statewide | E.T.F. | 0200 |
| 12 | Kitchen, dorm & laundry equipment for Group Homes | | | 24,000 | 636 | Statewide | E.T.F. | 0200 |
| | | 1,400,000 | | 422,570 | | | | |

DESCRIPTION AND JUSTIFICATION:

1   To construct new building to replace 10-yr. old modular dorms at Mt. Meigs Campus.

2   To purchase office equipment and computers for the administrative/investigative division.

3   To purchase office equipment for the administrative division of the school district.

4   To purchase equipment to be used in the instruction division of the school district.

5   To purchase computers to be used in the instruction division of the school district.

6   To purchase computers to be used in the instruction division of the school district.

7   To purchase office equipment and computers for the administrative client tracking system.

8   To replace computer equipment used for client tracking.

9   To replace worm beds, tables and desks in the dorms.

10  To purchase office & computer equipment for institutions.

11  To replace kitchen & laundry equipment at various institutions.

12  To purchase kitchen, dorm & laundry equipment for Group Homes.

| State of Alabama | AGENCY BUDGET REQUEST | | Youth Services | | |
|---|---|---|---|---|---|
| EBO Form No. 4a | STRATEGIC PLAN SUMMARY | | Agency 021    Page 1 of 4 | | |
| | **Alabama Department of Youth Services** | | ACTUAL | BUDGET | ESTIMATE |
| **AGENCY** | November 1, 2004 | | FY04 | FY05 | FY06 |

| | | | | | |
|---|---|---|---|---|---|
| **MISSION** | To enhance public safety by holding juvenile offenders accountable through the use of institutional, educational | | | | |
| | and community services that balance the rights and needs of the victims, communities, courts and offenders. | | | | |
| | (Ala. Code Sec 44-1-1 to 44-3-12) | | | | |
| | (Governor's Priorities 1, 2, 4, 5) | | | | |
| **PROGRAM** | 636 Youth Services Program | ($ in Millions) | $  62.54 | $  68.19 | $  69.96 |
| **ACTIVITY 1** | 0382  Administration | ($ in Millions) | $  4.31 | $  5.05 | $  5.23 |
| **MISSION** | To provide support and administrative activities for the Department of Youth Services. | | | | |
| **GOAL(S)** | (1) To promote public trust and confidence through the efficient stewardship of public funds. | | | | |
| | (2) To recruit, select and train employees at all levels to be positive role models for juveniles. | | | | |
| | (3) To promote the efficient use of resources by providing the least restrictive environment | | | | |
| | for the juvenile while protecting the community. | | | | |
| | (4) To license local juvenile justice programs in order to protect the welfare and safety of | | | | |
| | youth placed in these programs. | | | | |
| **ASSUMPTIONS** | (1) Employee benefit expenses (teachers' retirement) will increase by 1.14% for FY06 | ($ in Thousands) | $  840 | $  830 | $  862 |
| | (2) Number of juvenile court commitments to be placed will remain constant | (# of Admissions) | 3,088 | 3,100 | 3,100 |
| **CRITICAL ISSUES** | | | | | |
| Internal | Clarification of qualifying programs for medicaid rehabilitation services | | | | |
| External | (1) Employee health insurance and retirement costs are beyond agency control | | | | |
| | (2) Obtain State Personnel registers in a timely manner | | | | |
| **OBJECTIVES** | | | | | |
| Spending | Increase spending by no more than 5% of the personnel cost, except for 27th payperiod | ($ in Millions) | $  4.31 | $  5.05 | $  5.23 |
| Staffing | Maintain at current level | (# of Employees) | 53 | 56 | 56 |
| Efficiency | Percentage of administrative cost to total agency cost | | 5.79% | 6.47% | 6.34% |
| Quality | (1) Private facilities where DYS youth are placed meet appropriate standards | (# of Facilities Licensed) | 105 | 110 | 110 |
| | (2) Percentage of applicants receiving background checks prior to employment | (% of Applicants) | 100% | 100% | 100% |
| | (3) Provide timely, accurate payments to vendors, contractors and grantees | (% of Vouchers Without Errors) | n/a | 99% | 99% |
| | (4) Provide an objective system of assessment to determine the most appropriate | (% of youth assessed) | 100% | 100% | 100% |
| | placement for youth committed to DYS | | | | |
| **STRATEGIES** | (1) Assist all activities in achieving their goals and objectives | | | | |
| | (2) All employees meet minimum training requirements | | | | |
| **ACTIVITY 2** | 0383  Institutional Services | ($ in Millions) | $  28.16 | $  28.95 | $  32.45 |
| **MISSION** | To hold juvenile offenders accountable for delinquent acts through the provision of rehabilitative | | | | |
| | treatment services in a DYS institutional environment. | | | | |
| **GOAL(S)** | (1) Provide juvenile services within the framework of professional juvenile justice standards, legislative intent | | | | |
| | and available resources. | | | | |
| | (2) Hold juveniles accountable and responsible for their actions and teach them the consequences of their behavior. | | | | |
| | (3) Provide juvenile offenders opportunities to change behaviors based on an assessment of individual needs. | | | | |
| | (4) Place all juvenile offenders in a clean and safe environment that promotes dignity, responsibility, self-esteem, | | | | |
| | respect and a positive educational experience. | | | | |
| | (5) Promote the efficient use of resources by providing the least restrictive environment for the juvenile while | | | | |
| | protecting the community. | | | | |
| **ASSUMPTIONS** | Maintain sufficient capacity to place youth in a timely manner as required by S.S. v. Wood | (# of bed spaces) | 532 | 604 | 604 |
| | Consent Decree | | | | |
| **CRITICAL ISSUES** | | | | | |
| Internal | Inability to maintain adequate institutional staffing levels | | | | |
| External | Inability to secure capital outlay funds for building repairs and maintenance | | | | |
| **OBJECTIVES** | | | | | |
| Spending | (1) Increase limited to 27th payperiod, benefits & additional security & treatment staff. | ($ in Millions) | $  28.16 | $  28.95 | $  32.45 |
| | (2) Secure capital outlay funds necessary for repairs and improvements to facilities | ($ in Millions) | $  - | $  - | $  1.4 |
| Staffing | Increase rehabilitative programming for Chalkville and security staff at all facilities | (# of Employees) | 519 | 520 | 542 |
| Efficiency | (1) Maintain daily cost per bed for training schools with 5% inflationary and benefits increase | | $  132 | $  132 | $  138 |
| | (2) Maintain daily cost per bed for HIT programs with 5% inflationary and benefits increase | | $  101 | $  101 | $  106 |
| Quality | (1) Percentage of youth who complete service plans | | 99% est | 99% | 99% |
| | (2) Percentage of youth who successfully complete DYS boot camp programs | | 94% | 90% | 90% |
| | (3) Increase % of institutions meeting ACA accreditation | (% of institutions meeting accreditation) | 20% | 40% | 60% |
| **STRATEGIES** | (1) Obtain ACA accreditation | | | | |
| | (2) Properly maintain existing physical plants | | | | |
| | (3) Provide effective program supervision and monitoring | | | | |

| State of Alabama | AGENCY BUDGET REQUEST | | | | Youth Services | | |
|---|---|---|---|---|---|---|---|
| EBO Form No. 4a | STRATEGIC PLAN SUMMARY | | | | Agency 021    Page 2 of 4 | | |
| | **Alabama Department of Youth Services** | | ACTUAL | | BUDGET | | ESTIMATE |
| AGENCY | November 1, 2004 | | FY04 | | FY05 | | FY06 |
| ACTIVITY 3 | 0384 Community Services | ($ in Millions) | $ 20.29 | | $ 21.92 | | $ 22.01 |
| MISSION | To hold juvenile offenders accountable for delinquent acts through the provision of rehabilitative treatment services in a community based public or private placement. | | | | | | |
| GOAL(S) | (1) Provide juvenile services within the framework of professional juvenile justice standards, legislative intent and available resources. | | | | | | |
| | (2) Hold juveniles accountable and responsible for their actions and teach them the consequences of their behavior. | | | | | | |
| | (3) Provide juvenile offenders opportunities to change behaviors based on an assessment of individual needs. | | | | | | |
| | (4) Place all juvenile offenders in a clean and safe environment that promotes dignity, responsibility, self-esteem, respect and a positive educational experience. | | | | | | |
| | (5) Promote the efficient use of resources by providing the least restrictive environment for the juvenile while protecting the community. | | | | | | |
| ASSUMPTIONS | (1) FY06 private placement Request for Proposals may increase over existing rates     (Daily Rate per Bed) | | $ 92.44 | | $ 92.44 | | $ 102.00 |
| | (2) Personnel benefit expenses will increase     ($ in Thousands) | | $ 400 | | $ 542 | | $ 544 |
| | (3) Department will continue to contract for approximately 500 beds     (# of Beds) | | 500 | | 500 | | 500 |
| CRITICAL ISSUES | | | | | | | |
| Internal | (1) Determine the types and locations of community facilities to be operated by the Department | | | | | | |
| | (2) Maintain capable and qualified staff | | | | | | |
| External | DYS will receive competitive priced proposals for services in contract programs | | | | | | |
| OBJECTIVES | | | | | | | |
| Spending | (1) Minimize increases in private placement contract per diem rates     (Average per diem rate) | | $ 92.44 | | $ 92.44 | | $ 102.00 |
| | (2) Non-placement increases limited to fixed benefit costs and utility inflationary rates, etc.     (% of Increase) | | ------ | | 5% | | 5% |
| Staffing | Maintain at current level     (# of Full Time Employees) | | 38 | | 38 | | 38 |
| Efficiency | (1) Per diem rates for private contract programs are equal to or less than     (% of Average State Rate) | | 75.9% | | n/a | | n/a |
| | 100% of state operated program daily costs | | | | | | |
| | (2) Occupancy will remain at 100% | | 100% | | 100% | | 100% |
| Quality | (1) Percentage of youth who complete service plans | | 100% | | 100% | | 100% |
| | (2) Percentage of facilities maintaining ACA accreditation | | 100% | | 100% | | 100% |
| STRATEGIES | (1) Structure the Request for Proposals in a manner to receive comprehensive cost effective responses | | | | | | |
| | (2) Properly maintain existing physical plant | | | | | | |
| | (3) Provide effective program monitoring | | | | | | |
| ACTIVITY 4 | 0386 Community Subsidy | ($ in Millions) | $ 9.78 | | $ 10.27 | | $ 10.27 |
| MISSION | To provide financial support for local juvenile justice programs to enhance public safety. | | | | | | |
| GOAL(S) | To forge partnerships within the juvenile justice system, the community and the public and private sectors . | | | | | | |
| ASSUMPTIONS | (1) Youth Services Board maintains existing funding formula per detention center bed     (Daily Rate) | | $ 24.46 | | $ 24.46 | | $ 24.46 |
| | (2) Youth Services Board maintains existing formula rate per county served     (Annual Rate per County) | | $ 18,414 | | $ 18,414 | | $ 18,414 |
| | (3) Number of subsidized beds remains constant     (# of Beds) | | 550 | | 550 | | 550 |
| CRITICAL ISSUES | | | | | | | |
| Internal | | | | | | | |
| External | Insufficient funding results in reduction of per bed funding rate | | | | | | |
| OBJECTIVES | | | | | | | |
| Spending | (1) Current juvenile detention center funding formula remains in effect     ($ in Millions) | | $ 7.00 | | $ 7.02 | | $ 7.02 |
| | (2) Current level of program support remains in effect     ($ in Millions) | | $ 3.28 | | $ 3.25 | | $ 3.25 |
| Staffing | N/A | | | | | | |
| Efficiency | Maintain daily population at or below capacity     (% of Capacity) | | ------ | | 90% | | 90% |
| Quality | Percentage of detention center beds subsidized | | 100% | | 100% | | 100% |
| STRATEGIES | (1) Provide financial subsidies for 12 local juvenile detention centers | | | | | | |
| | (2) Provide financial subsidies for 4 local alternative programs | | | | | | |

| State of Alabama | AGENCY BUDGET REQUEST | | | Youth Services | | |
|---|---|---|---|---|---|---|
| EBO Form No. 4a | STRATEGIC PLAN SUMMARY | | | Agency 021    Page 3 of 4 | | |
| | **Alabama Department of Youth Services** | | | ACTUAL | BUDGET | ESTIMATE |
| AGENCY | November 1, 2004 | | | FY04 | FY05 | FY06 |
| **PROGRAM** | 683 Youth Services - Boot Camp | ($ in Millions) | $ 4.27 | $ 4.27 | $ 4.49 | |
| **ACTIVITY 1** | 0384  Community Service | | | | | |
| MISSION | To provide financial subsidies for community boot camp programs and divert these youth from DYS commitment. | | | | | |
| GOAL(S) | (1) To subsidize 226 licensed community boot camp beds. | | | | | |
| | (2) To provide timely and accurate payments to 8 boot camp programs. | | | | | |
| ASSUMPTIONS | Number of subsidized boot camp beds will remain constant | (# of Beds) | | 226 | 226 | 226 |
| CRITICAL ISSUES | | | | | | |
| Internal | Maintain existing licensure standards for boot camp programs | | | | | |
| External | (1) Continuing line item appropriation for boot camp subsidies | | | | | |
| | (2) Maintain appropriate licensure status by boot camp program | | | | | |
| OBJECTIVES | | | | | | |
| Spending | Increase spending by no more than 6% in order to equalize per diem rates | (% increase) | | ----- | 0.00% | 5.21% |
| Staffing | N/A | | | | | |
| Efficiency | (1) Divert approximately 226 youth from DYS custody at a cost savings of $43.04 per day | (Savings - $ in Millions) | $ 3.55 | $ 3.55 | $ 3.55 | |
| | (2) Equalize per diem subsidy payment for all programs | (Daily Rate per Bed) | $ 49.75 | $ 49.75 | $ 53.27 | |
| Quality | Percentage of youth who complete boot camp program in lieu of commitment to DYS | | | ----- | 66% | 66% |
| STRATEGIES | (1) Equalize subsidy per diem rates at $53.27 | | | | | |
| | (2) Monitor effectiveness of boot camp programs in diverting youth from DYS commitment | | | | | |
| **PROGRAM** | 111 Youth Services School District | ($ in Millions) | $ 7.44 | $ 7.50 | $ 7.97 | |
| **ACTIVITIES 1 & 2** | 0062  School District Administration / 0063  School District Instruction | ($ in Millions) | $ 7.04 | $ 7.10 | $ 7.57 | |
| MISSION | To provide educational services to meet unique individual needs of students in DYS custody. | | | | | |
| GOAL(S) | (1) To increase Youth Services School District communication. | | | | | |
| | (2) To increase the effectiveness of school programs in safety, student activities, and professional development. | | | | | |
| | (3) Provide juvenile offenders opportunities to change behaviors based on an assessment of individual needs. | | | | | |
| | (4) Place all juvenile offenders in a clean and safe environment that promotes dignity, responsibility, | | | | | |
| | self-esteem, respect and a positive educational experience. | | | | | |
| ASSUMPTIONS | (1) Employee benefit expenses (teachers' retirement) will increase by 1.14% for FY06 | ($ in Thousands) | $ 92 | $ 104 | 105 | |
| | (2) Federally funded teaching positions will increase | (# of Teachers Federally Funded) | | 7 | 7 | 7 |
| CRITICAL ISSUES | | | | | | |
| Internal | (1) Funding increases to meet Southern Association of Colleges and Schools Accreditation (SACS) | | | | | |
| | (2) Reduction of Teacher to Student Ratio to meet accreditation standards | | | | | |
| External | (1) Reduction in available qualified workforce/personnel | | | | | |
| | (2) Reduction in Federal funding due to decreased population and/or changes in allocation policies | | | | | |
| | (3) Ever-changing demographics of student population | | | | | |
| | (4) Increase awareness of transitional services of students | | | | | |
| OBJECTIVES | | | | | | |
| Spending | (1) Increases in administrative and instructional spending limited to 27th pay period | ($ in Thousands) | $ 666 | $ 669 | 692 | |
| | (2) Increase in expenditures not to exceed increased benefit cost | (Total Benefit Increase $ in Thousands) | ----- | $ 277 | $ 67 | |
| Staffing | Staffing pattern will maintain at current level | (# of FTE Employees) | | 92 | 92 | 92 |
| Efficiency | (1) Percentage of school administrative cost to total school district cost less than 10% | | | 8.9% | 8.9% | 8.7% |
| Quality | (1) Ensure that all qualified students participate in statewide assessments | (% of students participating) | | 100% | 100% | 100% |
| | such as Stanford Achievement Tests and High School Exit Exams | | | | | |
| | (2) GED participants receiving diplomas | (% passing exam) | | 90% | 90% | 90% |
| | (3) Individual education plans completed within SDE timelines | (% completed within 30 days) | | 90% | 90% | 90% |
| | (4) Yearly evaluations by the State Dept of Ed ensures quality of programs | (% of schools meeting standards) | | 100% | 100% | 100% |
| STRATEGIES | (1) Elevate technology resources to current state standards | | | | | |
| | (2) To seek alternative supplemental funding sources | | | | | |
| | (3) School district staff and administration will work with facility personnel to facilitate fair and | | | | | |
| | consistent implementation of DYS and facility policies and procedures for student rewards and discipline. | | | | | |
| | (4) Continue participation in statewide assessment activities | | | | | |
| | (5) Pre and post tests designed to measure academic and vocational skills | | | | | |
| | are administered when appropriate | | | | | |
| | (6) To continue with creative writing project | | | | | |

| State of Alabama | AGENCY BUDGET REQUEST | | Youth Services | | | | |
|---|---|---|---|---|---|---|---|
| EBO Form No. 4a | STRATEGIC PLAN SUMMARY | | Agency 021   Page 4 of 4 | | | | |
| **AGENCY** | **Alabama Department of Youth Services** | | ACTUAL | | BUDGET | | ESTIMATE |
| | November 1, 2004 | | FY04 | | FY05 | | FY06 |
| **ACTIVITY 3** | 0064  School District Community Education | ($ in Thousands) | $ | 399 | $ | 399 | $   399 |
| **MISSION** | To provide financial assistance to community based education programs designed for delinquent youth. | | | | | | |
| **GOAL(S)** | To provide alternative academic program services and training for students with behavior | | | | | | |
| | and/or academic problems as means to deter commitment to DYS. | | | | | | |
| **ASSUMPTIONS** | Funding will be maintained at current levels to assure continued support of community | (# of Youth Enrolled) | 342 | | 340 | | 340 |
| | based programs | | | | | | |
| **CRITICAL ISSUES** | | | | | | | |
| Internal | Maintain current level of funding | | | | | | |
| External | Community based programs will continue to provide services to at-risk youth | | | | | | |
| **OBJECTIVES** | | | | | | | |
| Spending | Maintain current levels of funding | ($ in Thousands) | $ | 399 | $ | 399 | $   399 |
| Staffing | N/A | | | | | | |
| Efficiency | Percentage of cost per participant vs. cost of DYS commitment | (Percentage of DYS commitment cost) | 26% | | 26% | | 24% |
| Quality | Percentage of enrolled youth completing program | (% of youth) | 87% | | 85% | | 85% |
| **STRATEGIES** | (1) Require quarterly program reports | | | | | | |
| | (2) Require implementation plans | | | | | | |

Page 8

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

DEPARTMENT OF YOUTH SERVICES

Agency
Agency No. 021                    Page ____ of ____

APPROPRIATION UNIT:    SUMMARY
ACTIVITY:              SUMMARY
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER:        SUMMARY
ACTIVITY CODE NUMBER:                  SUMMARY
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 702.00 | 706.00 | 728.00 | 22.00 | 3.12% |
| 0100 Personnel Costs | 22,151,322 | 22,406,707 | 24,364,425 | 1,957,718 | 8.74% |
| 0200 Employee Benefits | 7,435,829 | 8,832,051 | 9,576,708 | 744,657 | 8.43% |
| 0300 Travel In-State | 281,128 | 326,100 | 326,100 | | |
| 0400 Travel Out-of-State | 45,999 | 56,000 | 56,000 | | |
| 0500 Repairs and Maintenance | 1,720,999 | 1,262,000 | 1,262,000 | | |
| 0600 Rentals and Leases | 233,840 | 242,000 | 242,000 | | |
| 0700 Utilities and Communication | 1,732,003 | 1,834,000 | 1,834,000 | | |
| 0800 Professional Services | 23,021,448 | 24,180,973 | 24,180,973 | | |
| 0900 Supplies, Materials & Operating Expense | 1,986,208 | 2,437,778 | 2,519,778 | 82,000 | 3.36% |
| 1000 Transportation Equipment Operations | 173,991 | 232,000 | 232,000 | | |
| 1100 Grants and Benefits | 15,325,513 | 15,782,072 | 16,004,478 | 222,406 | 1.41% |
| 1200 Capital Outlay | | | 1,400,000 | 1,400,000 | …… |
| 1300 Transportation Equipment Purchases | 53,423 | | | | |
| 1400 Other Equipment Purchases | 298,630 | 372,570 | 422,570 | 50,000 | 13.42% |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $74,460,333 | $77,964,251 | $82,421,032 | $4,456,781 | 5.72% |

| Fund No. | SOURCE OF FUNDS | | | | |
|---|---|---|---|---|---|
| 0100 General Fund | 16,493,126 | 16,540,233 | 16,762,639 | 222,406 | 1.34% |
| 0200 E.T.F. | 43,697,143 | 43,781,969 | 47,801,190 | 4,019,221 | 9.18% |
| 0388 Special Revenue | 1,459,180 | 5,059,165 | 5,274,319 | 215,154 | 4.25% |
| 1200 Children First Trust Fund | 12,810,884 | 12,582,884 | 12,582,884 | | |
| TOTAL SOURCE OF FUNDS | $74,460,333 | $77,964,251 | $82,421,032 | $4,456,781 | 5.72% |

STATE OF ALABAMA
EBO Form No. 5

**AGENCY BUDGET REQUEST**
**SUMMARY OF APPROPRIATION UNIT OR ACTIVITY**

Agency
Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page 1 of 4

APPROPRIATION UNIT: Youth Services Special School District
ACTIVITY:
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER:
ACTIVITY CODE NUMBER:
ORGANIZATION CODE NUMBER:

111    Summary

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 92.00 | 92.00 | 92.00 | | |
| 0100 Personnel Costs | 4,298,483 | 4,529,300 | 4,801,058 | 271,758 | 6.00% |
| 0200 Employee Benefits | 1,141,711 | 1,418,998 | 1,485,769 | 66,771 | 4.71% |
| 0300 Travel In-State | 26,000 | 26,000 | 26,000 | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | 193,000 | 15,000 | 15,000 | | |
| 0600 Rentals and Leases | 22,840 | 23,000 | 23,000 | | |
| 0700 Utilities and Communication | 54,000 | 44,000 | 44,000 | | |
| 0800 Professional Services | 671,721 | 365,000 | 365,000 | | |
| 0900 Supplies, Materials & Operating Expense | 329,205 | 335,592 | 410,592 | 75,000 | 22.35% |
| 1000 Transportation Equipment Operations | 4,000 | 5,000 | 5,000 | | |
| 1100 Grants and Benefits | 509,928 | 509,928 | 509,928 | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | 191,054 | 231,570 | 281,570 | 50,000 | 21.59% |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $7,441,942 | $7,503,388 | $7,966,917 | $463,529 | 6.18% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | | | | | |
| 0200 E.T.F. | 6,703,823 | 6,715,712 | 7,022,577 | 306,865 | 4.57% |
| 0388 Special Revenue | 738,119 | 787,676 | 944,340 | 156,664 | 19.89% |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $7,441,942 | $7,503,388 | $7,966,917 | $463,529 | 6.18% |

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency   DEPARTMENT OF YOUTH SERVICES
Agency No. 021   Page   2   of   4

APPROPRIATION UNIT:   Youth Services Special School District
ACTIVITY:   School District Administration
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER:   111
ACTIVITY CODE NUMBER:   0062
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 7.00 | 7.00 | 7.00 | | |
| 0100  Personnel Costs | 305,256 | 315,000 | 333,900 | 18,900 | 6.00% |
| 0200  Employee Benefits | 85,747 | 104,055 | 108,024 | 3,969 | 3.81% |
| 0300  Travel In-State | 26,000 | 26,000 | 26,000 | | |
| 0400  Travel Out-of-State | | | | | |
| 0500  Repairs and Maintenance | 170,500 | 5,000 | 5,000 | | |
| 0600  Rentals and Leases | 4,000 | 4,000 | 4,000 | | |
| 0700  Utilities and Communication | 50,000 | 40,000 | 40,000 | | |
| 0800  Professional Services | 235,000 | 85,000 | 85,000 | | |
| 0900  Supplies, Materials & Operating Expense | 95,000 | 82,409 | 82,409 | | |
| 1000  Transportation Equipment Operations | 4,000 | 5,000 | 5,000 | | |
| 1100  Grants and Benefits | | | | | |
| 1200  Capital Outlay | | | | | |
| 1200  Transportation Equipment Purchases | | | | | |
| 1300  Other Equipment Purchases | | | | | |
| 1400  Debt Service | 3,000 | 3,000 | 3,000 | | |
| 1500  Miscellaneous | | | | | |
| 1600  | | | | | |
| TOTAL EXPENDITURES | $978,503 | $669,464 | $692,333 | $22,869 | 3.42% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100  General Fund | | | | | |
| 0200  E.T.F. | 978,503 | 669,464 | 692,333 | 22,869 | 3.42% |
| 0388  Special Revenue | | | | | |
| 1200  Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $978,503 | $669,464 | $692,333 | $22,869 | 3.42% |

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency
Page 3 of 4    Agency No. 021

DEPARTMENT OF YOUTH SERVICES
111
0063
Summary

| APPROPRIATION UNIT: | Youth Services Special School District | APPROPRIATION UNIT CODE NUMBER: |
| ACTIVITY: | School District Instruction | ACTIVITY CODE NUMBER: |
| ORGANIZATION: | | ORGANIZATION CODE NUMBER: |

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 85.00 | 85.00 | 85.00 | | |
| 0100 Personnel Costs | 3,993,227 | 4,214,300 | 4,467,158 | 252,858 | 6.00% |
| 0200 Employee Benefits | 1,055,964 | 1,314,943 | 1,377,745 | 62,802 | 4.78% |
| 0300 Travel In-State | | | | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | 22,500 | 10,000 | 10,000 | | |
| 0600 Rentals and Leases | 18,840 | 19,000 | 19,000 | | |
| 0700 Utilities and Communication | 4,000 | 4,000 | 4,000 | | |
| 0800 Professional Services | 436,721 | 280,000 | 280,000 | | |
| 0900 Supplies, Materials & Operating Expense | 234,205 | 253,183 | 328,183 | 75,000 | 29.62% |
| 1000 Transportation Equipment Operations | | | | | |
| 1100 Grants and Benefits | 111,278 | 111,278 | 111,278 | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | 188,054 | 228,570 | 278,570 | 50,000 | 21.88% |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $6,064,789 | $6,435,274 | $6,875,934 | $440,660 | 6.85% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | | | | | |
| 0200 E.T.F. | 5,326,670 | 5,647,598 | 5,931,594 | 283,996 | 5.03% |
| 0388 Special Revenue | 738,119 | 787,676 | 944,340 | 156,664 | 19.89% |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $6,064,789 | $6,435,274 | $6,875,934 | $440,660 | 6.85% |

STATE OF ALABAMA
EBO Form No. 5

**AGENCY BUDGET REQUEST**
**SUMMARY OF APPROPRIATION UNIT OR ACTIVITY**

Agency
Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page _____ of _____

APPROPRIATION UNIT: Youth Services Special School District
ACTIVITY: School District Instruction
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 111
ACTIVITY CODE NUMBER: 0063
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 78.00 | 78.00 | 78.00 | | |
| 0100 Personnel Costs | 3,663,881 | 3,890,300 | 4,123,718 | 233,418 | 6.00% |
| 0200 Employee Benefits | 970,450 | 1,217,617 | 1,268,195 | 50,578 | 4.15% |
| 0300 Travel In-State | | | | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | 22,500 | 10,000 | 10,000 | | |
| 0600 Rentals and Leases | 18,840 | 19,000 | 19,000 | | |
| 0700 Utilities and Communication | 4,000 | 4,000 | 4,000 | | |
| 0800 Professional Services | 436,721 | 280,000 | 280,000 | | |
| 0900 Supplies, Materials & Operating Expense | 72,000 | 88,403 | 88,403 | | |
| 1000 Transportation Equipment Operations | | | | | |
| 1100 Grants and Benefits | 111,278 | 111,278 | 111,278 | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | 27,000 | 27,000 | 27,000 | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| **TOTAL EXPENDITURES** | **$5,326,670** | **$5,647,598** | **$5,931,594** | **$283,996** | **5.03%** |

| Fund No. | SOURCE OF FUNDS | | | | |
|---|---|---|---|---|---|
| 0100 General Fund | | | | | |
| 0200 E.T.F. | 5,326,670 | 5,647,598 | 5,931,594 | 283,996 | 5.03% |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| **TOTAL SOURCE OF FUNDS** | **$5,326,670** | **$5,647,598** | **$5,931,594** | **$283,996** | **5.03%** |

STATE OF ALABAMA
EBO Form No. 5

**AGENCY BUDGET REQUEST**
**SUMMARY OF APPROPRIATION UNIT OR ACTIVITY**

Agency _____    DEPARTMENT OF YOUTH SERVICES
Agency No. 021    Page ____ of ____

APPROPRIATION UNIT: Youth Services Special School District
ACTIVITY: School District Instruction
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 111
ACTIVITY CODE NUMBER: 0063
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 7.00 | 7.00 | 7.00 | | |
| 0100 Personnel Costs | 329,346 | 324,000 | 343,440 | 19,440 | 6.00% |
| 0200 Employee Benefits | 85,514 | 97,326 | 109,550 | 12,224 | 12.56% |
| 0300 Travel In-State | | | | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | | | | | |
| 0600 Rentals and Leases | | | | | |
| 0700 Utilities and Communication | | | | | |
| 0800 Professional Services | | | | | |
| 0900 Supplies, Materials & Operating Expense | 162,205 | 164,780 | 239,780 | 75,000 | 45.52% |
| 1000 Transportation Equipment Operations | | | | | |
| 1100 Grants and Benefits | | | | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | 161,054 | 201,570 | 251,570 | 50,000 | 24.81% |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $738,119 | $787,676 | $944,340 | $156,664 | 19.89% |

SOURCE OF FUNDS

| Fund No. | SOURCE OF FUNDS | | | | | |
|---|---|---|---|---|---|---|
| 0100 General Fund | | | | | |
| 0200 E.T.F. | 738,119 | 787,676 | 944,340 | 156,664 | 19.89% |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $738,119 | $787,676 | $944,340 | $156,664 | 19.89% |

STATE OF ALABAMA
EBO Form No. 5

APPROPRIATION UNIT:
ACTIVITY:
ORGANIZATION:

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Youth Services Special School District
School District Community Education

Agency          DEPARTMENT OF YOUTH SERVICES
Agency No. 021   Page 4 of 4

APPROPRIATION UNIT CODE NUMBER    111
ACTIVITY CODE NUMBER:             0064
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | | | | | |
| 0100 Personnel Costs | | | | | |
| 0200 Employee Benefits | | | | | |
| 0300 Travel In-State | | | | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | | | | | |
| 0600 Rentals and Leases | | | | | |
| 0700 Utilities and Communication | | | | | |
| 0800 Professional Services | | | | | |
| 0900 Supplies, Materials & Operating Expense | | | | | |
| 1000 Transportation Equipment Operations | | | | | |
| 1100 Grants and Benefits | 398,650 | 398,650 | 398,650 | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | | | | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $398,650 | $398,650 | $398,650 | | |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | | | | | |
| 0200 E.T.F. | 398,650 | 398,650 | 398,650 | | |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $398,650 | $398,650 | $398,650 | | |

STATE OF ALABAMA
EBO Form No. 5

**AGENCY BUDGET REQUEST**
**SUMMARY OF APPROPRIATION UNIT OR ACTIVITY**

Agency — Agency No. 021 — Page 1 of 5 — 636 — DEPARTMENT OF YOUTH SERVICES — Summary

APPROPRIATION UNIT: Youth Services Program
ACTIVITY:
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER:
ACTIVITY CODE NUMBER:
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 610.00 | 614.00 | 636.00 | 22.00 | 3.58% |
| 0100 Personnel Costs | 17,852,839 | 17,877,407 | 19,563,367 | 1,685,960 | 9.43% |
| 0200 Employee Benefits | 6,294,118 | 7,413,053 | 8,090,939 | 677,886 | 9.14% |
| 0300 Travel In-State | 255,128 | 300,100 | 300,100 | | |
| 0400 Travel Out-of-State | 45,999 | 56,000 | 56,000 | | |
| 0500 Repairs and Maintenance | 1,527,999 | 1,247,000 | 1,247,000 | | |
| 0600 Rentals and Leases | 211,000 | 219,000 | 219,000 | | |
| 0700 Utilities and Communication | 1,678,003 | 1,790,000 | 1,790,000 | | |
| 0800 Professional Services | 22,349,727 | 23,815,973 | 23,815,973 | | |
| 0900 Supplies, Materials & Operating Expense | 1,657,003 | 2,102,186 | 2,109,186 | 7,000 | 0.33% |
| 1000 Transportation Equipment Operations | 169,991 | 227,000 | 227,000 | | |
| 1100 Grants and Benefits | 10,341,260 | 11,000,308 | 11,000,308 | | |
| 1200 Capital Outlay | 53,423 | | 1,400,000 | 1,400,000 | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | 107,576 | 141,000 | 141,000 | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| **TOTAL EXPENDITURES** | **$62,544,066** | **$66,189,027** | **$69,959,873** | **$3,770,846** | **5.70%** |

| SOURCE OF FUNDS | | | | | |
|---|---|---|---|---|---|
| Fund No. | | | | | |
| 0100 General Fund | 12,218,126 | 12,268,397 | 12,268,397 | | |
| 0200 E.T.F. | 36,793,995 | 37,066,257 | 40,778,613 | 3,712,356 | 10.02% |
| 0388 Special Revenue | 721,061 | 4,271,489 | 4,329,979 | 58,490 | 1.37% |
| 1200 Children First Trust Fund | 12,810,884 | 12,582,884 | 12,582,884 | | |
| **TOTAL SOURCE OF FUNDS** | **$62,544,066** | **$66,189,027** | **$69,959,873** | **$3,770,846** | **5.70%** |

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency    Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page 2 of 5

APPROPRIATION UNIT: Youth Services Program
ACTIVITY: Administration
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 636
ACTIVITY CODE NUMBER: 0382
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 53.00 | 56.00 | 56.00 | | |
| 0100 Personnel Costs | 2,208,722 | 2,506,407 | 2,656,791 | 150,384 | 6.00% |
| 0200 Employee Benefits | 640,443 | 830,306 | 861,887 | 31,581 | 3.80% |
| 0300 Travel In-State | 115,028 | 135,000 | 135,000 | | |
| 0400 Travel Out-of-State | 42,000 | 45,000 | 45,000 | | |
| 0500 Repairs and Maintenance | 37,000 | 57,000 | 57,000 | | |
| 0600 Rentals and Leases | 86,000 | 90,000 | 90,000 | | |
| 0700 Utilities and Communication | 291,000 | 302,000 | 302,000 | | |
| 0800 Professional Services | 643,000 | 703,000 | 703,000 | | |
| 0900 Supplies, Materials & Operating Expense | 202,000 | 308,986 | 308,986 | | |
| 1000 Transportation Equipment Operations | 22,991 | 39,000 | 39,000 | | |
| 1100 Grants and Benefits | | | | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | 24,000 | 29,000 | 29,000 | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $4,312,184 | $5,045,699 | $5,227,664 | $181,965 | 3.61% |

| Fund No. SOURCE OF FUNDS | | | | | |
|---|---|---|---|---|---|
| 0100 General Fund | | | | | |
| 0200 E.T.F. | 4,312,156 | 4,641,210 | 4,812,285 | 171,075 | 3.69% |
| 0388 Special Revenue | 28 | 404,489 | 415,379 | 10,890 | 2.69% |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $4,312,184 | $5,045,699 | $5,227,664 | $181,965 | 3.61% |

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency  Agency No. 021  DEPARTMENT OF YOUTH SERVICES
Page _____ of _____

APPROPRIATION UNIT:
ACTIVITY: Administration
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 636
ACTIVITY CODE NUMBER: 0382
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR | |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 53.00 | 53.00 | 53.00 | AMOUNT | PERCENT |
| 0100  Personnel Costs | 2,208,722 | 2,356,407 | 2,497,791 | 141,384 | 6.00% |
| 0200  Employee Benefits | 640,443 | 783,356 | 813,047 | 29,691 | 3.79% |
| 0300  Travel In-State | 115,000 | 125,000 | 125,000 | | |
| 0400  Travel Out-of-State | 42,000 | 40,000 | 40,000 | | |
| 0500  Repairs and Maintenance | 37,000 | 37,000 | 37,000 | | |
| 0600  Rentals and Leases | 86,000 | 86,000 | 86,000 | | |
| 0700  Utilities and Communication | 291,000 | 291,000 | 291,000 | | |
| 0800  Professional Services | 643,000 | 643,000 | 643,000 | | |
| 0900  Supplies, Materials & Operating Expense | 202,000 | 232,447 | 232,447 | | |
| 1000  Transportation Equipment Operations | 22,991 | 23,000 | 23,000 | | |
| 1100  Grants and Benefits | | | | | |
| 1200  Capital Outlay | | | | | |
| 1300  Transportation Equipment Purchases | | | | | |
| 1400  Other Equipment Purchases | 24,000 | 24,000 | 24,000 | | |
| 1500  Debt Service | | | | | |
| 1600  Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $4,312,156 | $4,641,210 | $4,812,285 | $171,075 | 3.69% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100  General Fund | | | | | |
| 0200  E.T.F. | 4,312,156 | 4,641,210 | 4,812,285 | 171,075 | 3.69% |
| 0388  Special Revenue | | | | | |
| 1200  Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $4,312,156 | $4,641,210 | $4,812,285 | $171,075 | 3.69% |

STATE OF ALABAMA
EBO Form No. 5

**AGENCY BUDGET REQUEST**
**SUMMARY OF APPROPRIATION UNIT OR ACTIVITY**

Agency    Agency No. 021    Page _____ of _____    DEPARTMENT OF YOUTH SERVICES

APPROPRIATION UNIT: 
ACTIVITY: Administration
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 636
ACTIVITY CODE NUMBER: 0382
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | | 3.00 | 3.00 | | |
| 0100 Personnel Costs | | 150,000 | 159,000 | 9,000 | 6.00% |
| 0200 Employee Benefits | | 46,950 | 48,840 | 1,890 | 4.03% |
| 0300 Travel In-State | 28 | 10,000 | 10,000 | | |
| 0400 Travel Out-of-State | | 5,000 | 5,000 | | |
| 0500 Repairs and Maintenance | | 20,000 | 20,000 | | |
| 0600 Rentals and Leases | | 4,000 | 4,000 | | |
| 0700 Utilities and Communication | | 11,000 | 11,000 | | |
| 0800 Professional Services | | 60,000 | 60,000 | | |
| 0900 Supplies, Materials & Operating Expense | | 76,539 | 76,539 | | |
| 1000 Transportation Equipment Operations | | 16,000 | 16,000 | | |
| 1100 Grants and Benefits | | | | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | | 5,000 | 5,000 | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $28 | $404,489 | $415,379 | $10,890 | 2.69% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | | | | | |
| 0200 E.T.F. | | | | | |
| 0388 Special Revenue | 28 | 404,489 | 415,379 | 10,890 | 2.69% |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $28 | $404,489 | $415,379 | $10,890 | 2.69% |

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency
Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page 3 of 5

APPROPRIATION UNIT: Youth Services Program
ACTIVITY: Institutional Services
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 636
ACTIVITY CODE NUMBER: 0383
ORGANIZATION CODE NUMBER:

Summary

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 519.00 | 520.00 | 542.00 | 22.00 | 4.23% |
| 0100 Personnel Costs | 14,369,401 | 13,911,000 | 15,358,976 | 1,447,976 | 10.41% |
| 0200 Employee Benefits | 5,253,681 | 6,040,827 | 6,685,036 | 644,209 | 10.66% |
| 0300 Travel In-State | 59,100 | 84,100 | 84,100 | | |
| 0400 Travel Out-of-State | 3,999 | 11,000 | 11,000 | | |
| 0500 Repairs and Maintenance | 1,406,000 | 1,095,000 | 1,095,000 | | |
| 0600 Rentals and Leases | 104,000 | 107,000 | 107,000 | | |
| 0700 Utilities and Communication | 1,308,003 | 1,408,000 | 1,408,000 | | |
| 0800 Professional Services | 3,867,798 | 4,038,000 | 4,038,000 | | |
| 0900 Supplies, Materials & Operating Expense | 1,350,003 | 1,618,000 | 1,625,000 | 7,000 | 0.43% |
| 1000 Transportation Equipment Operations | 125,000 | 150,000 | 150,000 | | |
| 1100 Grants and Benefits | 200,000 | 400,000 | 400,000 | | |
| 1200 Capital Outlay | | | 1,400,000 | 1,400,000 | …… |
| 1300 Transportation Equipment Purchases | 53,423 | | | | |
| 1400 Other Equipment Purchases | 59,576 | 88,000 | 88,000 | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $28,159,984 | $28,950,927 | $32,450,112 | $3,499,185 | 12.09% |

| SOURCE OF FUNDS | | | | | |
|---|---|---|---|---|---|
| Fund No. | | | | | |
| 0100 General Fund | 27,436,130 | 26,969,127 | 30,427,272 | 3,458,145 | 12.82% |
| 0200 E.T.F. | | | | | |
| 0388 Special Revenue | 723,854 | 1,981,800 | 2,022,840 | 41,040 | 2.07% |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $28,159,984 | $28,950,927 | $32,450,112 | $3,499,185 | 12.09% |

STATE OF ALABAMA
EBO Form No. 5

### AGENCY BUDGET REQUEST
### SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

DEPARTMENT OF YOUTH SERVICES

APPROPRIATION UNIT: Youth Services Program
ACTIVITY: Institutional Services
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 636
ACTIVITY CODE NUMBER: 0383
ORGANIZATION CODE NUMBER:

Agency    Agency No. 021
Page ____ of ____

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 515.00 | 510.00 | 532.00 | 22 | 4.31% |
| 0100 Personnel Costs | 14,315,908 | 13,511,000 | 14,934,976 | 1,423,976 | 10.54% |
| 0200 Employee Benefits | 5,176,120 | 5,912,027 | 6,539,196 | 627,169 | 10.61% |
| 0300 Travel In-State | 59,100 | 69,100 | 69,100 | | |
| 0400 Travel Out-of-State | 1,000 | 1,000 | 1,000 | | |
| 0500 Repairs and Maintenance | 1,406,000 | 935,000 | 935,000 | | |
| 0600 Rentals and Leases | 104,000 | 104,000 | 104,000 | | |
| 0700 Utilities and Communication | 1,308,000 | 1,348,000 | 1,348,000 | | |
| 0800 Professional Services | 3,478,000 | 3,518,000 | 3,518,000 | | |
| 0900 Supplies, Materials & Operating Expense | 1,350,003 | 1,378,000 | 1,385,000 | 7,000 | 0.51% |
| 1000 Transportation Equipment Operations | 125,000 | 125,000 | 125,000 | | |
| 1100 Grants and Benefits | | | | | |
| 1200 Capital Outlay | | | 1,400,000 | 1,400,000 | |
| 1300 Transportation Equipment Purchases | 53,423 | | | | ..... |
| 1400 Other Equipment Purchases | 59,576 | 68,000 | 68,000 | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| **TOTAL EXPENDITURES** | **$27,436,130** | **$26,969,127** | **$30,427,272** | **$3,458,145** | **12.82%** |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | | | | | |
| 0200 E.T.F. | 27,436,130 | 26,969,127 | 30,427,272 | 3,458,145 | 12.82% |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| **TOTAL SOURCE OF FUNDS** | **$27,436,130** | **$26,969,127** | **$30,427,272** | **$3,458,145** | **12.82%** |

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

DEPARTMENT OF YOUTH SERVICES

APPROPRIATION UNIT: Youth Services Program
ACTIVITY: Institutional Services
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 636
ACTIVITY CODE NUMBER: 0383
ORGANIZATION CODE NUMBER:

Agency     Agency No. 021
Page ___ of ___

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 4.00 | 10.00 | 10.00 | | |
| 0100 Personnel Costs | 53,493 | 400,000 | 424,000 | 24,000 | 6.00% |
| 0200 Employee Benefits | 77,561 | 128,800 | 145,840 | 17,040 | 13.23% |
| 0300 Travel In-State | | 15,000 | 15,000 | | |
| 0400 Travel Out-of-State | 2,999 | 10,000 | 10,000 | | |
| 0500 Repairs and Maintenance | | 160,000 | 160,000 | | |
| 0600 Rentals and Leases | | 3,000 | 3,000 | | |
| 0700 Utilities and Communication | 3 | 60,000 | 60,000 | | |
| 0800 Professional Services | 389,798 | 520,000 | 520,000 | | |
| 0900 Supplies, Materials & Operating Expense | | 240,000 | 240,000 | | |
| 1000 Transportation Equipment Operations | | 25,000 | 25,000 | | |
| 1100 Grants and Benefits | 200,000 | 400,000 | 400,000 | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | | 20,000 | 20,000 | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $723,854 | $1,981,800 | $2,022,840 | $41,040 | 2.07% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | | | | | |
| 0200 E.T.F. | | | | | |
| 0388 Special Revenue | 723,854 | 1,991,800 | 2,022,840 | 41,040 | 2.07% |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $723,854 | $1,981,800 | $2,022,840 | $41,040 | 2.07% |

STATE OF ALABAMA
EBO Form No. 5

**AGENCY BUDGET REQUEST**
**SUMMARY OF APPROPRIATION UNIT OR ACTIVITY**

Agency   DEPARTMENT OF YOUTH SERVICES
Agency No. 021   Page 4 of 5

APPROPRIATION UNIT: Youth Services Program
ACTIVITY: Community Services
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER   636
ACTIVITY CODE NUMBER: 0384   Summary
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | 38.00 | 38.00 | 38.00 | | |
| 0100 Personnel Costs | 1,274,716 | 1,460,000 | 1,547,600 | 87,600 | 6.00% |
| 0200 Employee Benefits | 399,994 | 541,920 | 544,016 | 2,096 | 0.39% |
| 0300 Travel In-State | 81,000 | 81,000 | 81,000 | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | 84,999 | 95,000 | 95,000 | | |
| 0600 Rentals and Leases | 21,000 | 22,000 | 22,000 | | |
| 0700 Utilities and Communication | 79,000 | 80,000 | 80,000 | | |
| 0800 Professional Services | 17,838,929 | 19,074,973 | 19,074,973 | | |
| 0900 Supplies, Materials & Operating Expense | 105,000 | 175,200 | 175,200 | | |
| 1000 Transportation Equipment Operations | 22,000 | 38,000 | 38,000 | | |
| 1100 Grants and Benefits | 357,500 | 330,000 | 330,000 | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | 24,000 | 24,000 | 24,000 | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $20,288,138 | $21,922,093 | $22,011,789 | $89,696 | 0.41% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | 5,957,166 | 6,020,889 | 6,020,889 | | |
| 0200 E.T.F. | 5,045,709 | 5,455,920 | 5,539,056 | 83,136 | 1.52% |
| 0388 Special Revenue | -2,821 | 1,885,200 | 1,891,760 | 6,560 | 0.35% |
| 1200 Children First Trust Fund | 9,288,084 | 8,560,084 | 8,560,084 | | |
| TOTAL SOURCE OF FUNDS | $20,288,138 | $21,922,093 | $22,011,789 | $89,696 | 0.41% |

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency                    DEPARTMENT OF YOUTH SERVICES
Agency No. 021    Page _____ of _____

APPROPRIATION UNIT:          Youth Services Program
ACTIVITY:                    Community Services
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER          636
ACTIVITY CODE NUMBER:                   0384
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | | | | | |
| 0100 Personnel Costs | | | | | |
| 0200 Employee Benefits | | | | | |
| 0300 Travel In-State | | | | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | | | | | |
| 0600 Rentals and Leases | | | | | |
| 0700 Utilities and Communication | | | | | |
| 0800 Professional Services | 5,894,666 | 5,970,889 | 5,970,889 | | |
| 0900 Supplies, Materials & Operating Expense | | | | | |
| 1000 Transportation Equipment Operations | | | | | |
| 1100 Grants and Benefits | 62,500 | 50,000 | 50,000 | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | | | | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $5,957,166 | $6,020,889 | $6,020,889 | | |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | 5,957,166 | 6,020,889 | 6,020,889 | | |
| 0200 E.T.F. | | | | | |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $5,957,166 | $6,020,889 | $6,020,889 | | |

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency                    DEPARTMENT OF YOUTH SERVICES
Agency No. 021   Page ____ of ____

APPROPRIATION UNIT: Youth Services Program
ACTIVITY: Community Services
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER        636
ACTIVITY CODE NUMBER:                 0384
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES | 38.00 | 36.00 | 36.00 | | |
| 0100 Personnel Costs | 1,274,716 | 1,360,000 | 1,441,600 | 81,600 | 6.00% |
| 0200 Employee Benefits | 399,994 | 509,920 | 511,456 | 1,536 | 0.30% |
| 0300 Travel In-State | 81,000 | 81,000 | 81,000 | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | 84,999 | 85,000 | 85,000 | | |
| 0600 Rentals and Leases | 21,000 | 21,000 | 21,000 | | |
| 0700 Utilities and Communication | 79,000 | 79,000 | 79,000 | | |
| 0800 Professional Services | 2,659,000 | 2,889,000 | 2,889,000 | | |
| 0900 Supplies, Materials & Operating Expense | 105,000 | 105,000 | 105,000 | | |
| 1000 Transportation Equipment Operations | 22,000 | 22,000 | 22,000 | | |
| 1100 Grants and Benefits | 295,000 | 280,000 | 280,000 | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | 24,000 | 24,000 | 24,000 | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $5,045,709 | $5,455,920 | $5,539,056 | $83,136 | 1.52% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | | | | | |
| 0200 E.T.F. | 5,045,709 | 5,455,920 | 5,539,056 | 83,136 | 1.52% |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $5,045,709 | $5,455,920 | $5,539,056 | $83,136 | 1.52% |

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency                    DEPARTMENT OF YOUTH SERVICES
Agency No. 021    Page _____ of ____

APPROPRIATION UNIT:    Youth Services Program
ACTIVITY:              Community Services
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER        636
ACTIVITY CODE NUMBER:                 0384
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR | |
|---|---|---|---|---|---|
| | | | | AMOUNT | PERCENT |
| NUMBER OF EMPLOYEES: | | 2.00 | 2.00 | | |
| 0100 Personnel Costs | | 100,000 | 106,000 | 6,000 | 6.00% |
| 0200 Employee Benefits | | 32,000 | 32,560 | 560 | 1.75% |
| 0300 Travel In-State | | | | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | | 10,000 | 10,000 | | |
| 0600 Rentals and Leases | | 1,000 | 1,000 | | |
| 0700 Utilities and Communication | | 1,000 | 1,000 | | |
| 0800 Professional Services | (2,821) | 1,655,000 | 1,655,000 | | |
| 0900 Supplies, Materials & Operating Expense | | 70,200 | 70,200 | | |
| 1000 Transportation Equipment Operations | | 16,000 | 16,000 | | |
| 1100 Grants and Benefits | | | | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | | | | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | ($2,821) | $1,885,200 | $1,891,760 | $6,560 | 0.35% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | | | | | |
| 0200 E.T.F. | | | | | |
| 0388 Special Revenue | (2,821) | 1,885,200 | 1,891,760 | 6,560 | 0.35% |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | ($2,821) | $1,885,200 | $1,891,760 | $6,560 | 0.35% |

Page 26

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency                DEPARTMENT OF YOUTH SERVICES
Agency No. 021        Page ____ of ____

APPROPRIATION UNIT:    Youth Services Program
ACTIVITY:              Community Services
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER    636
ACTIVITY CODE NUMBER:             0384
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR | |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | | | | AMOUNT | PERCENT |
| 0100  Personnel Costs | | | | | |
| 0200  Employee Benefits | | | | | |
| 0300  Travel In-State | | | | | |
| 0400  Travel Out-of-State | | | | | |
| 0500  Repairs and Maintenance | | | | | |
| 0600  Rentals and Leases | | | | | |
| 0700  Utilities and Communication | | | | | |
| 0800  Professional Services | 9,288,084 | 8,560,084 | 8,560,084 | | |
| 0900  Supplies, Materials & Operating Expense | | | | | |
| 1000  Transportation Equipment Operations | | | | | |
| 1100  Grants and Benefits | | | | | |
| 1200  Capital Outlay | | | | | |
| 1300  Transportation Equipment Purchases | | | | | |
| 1400  Other Equipment Purchases | | | | | |
| 1500  Debt Service | | | | | |
| 1600  Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $9,288,084 | $8,560,084 | $8,560,084 | | |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100  General Fund | | | | | |
| 0200  E.T.F. | | | | | |
| 0388  Special Revenue | 9,288,084 | 8,560,084 | 8,560,084 | | |
| 1200  Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $9,288,084 | $8,560,084 | $8,560,084 | | |

STATE OF ALABAMA
EBO Form No. 5

**AGENCY BUDGET REQUEST**
**SUMMARY OF APPROPRIATION UNIT OR ACTIVITY**

| | | |
|---|---|---|
| APPROPRIATION UNIT: | APPROPRIATION UNIT CODE NUMBER: | Agency — Agency No. 021 |
| ACTIVITY: Youth Services Program | ACTIVITY CODE NUMBER: | DEPARTMENT OF YOUTH SERVICES — Page 5 of 5 |
| ORGANIZATION: Community Subsidy | ORGANIZATION CODE NUMBER: | 636 / 0386 — Summary |

NUMBER OF EMPLOYEES:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| 0100 Personnel Costs | | | | | |
| 0200 Employee Benefits | | | | | |
| 0300 Travel In-State | | | | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | | | | | |
| 0600 Rentals and Leases | | | | | |
| 0700 Utilities and Communication | | | | | |
| 0800 Professional Services | | | | | |
| 0900 Supplies, Materials & Operating Expense | | | | | |
| 1000 Transportation Equipment Operations | | | | | |
| 1100 Grants and Benefits | 9,783,760 | 10,270,308 | 10,270,308 | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | | | | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $9,783,760 | $10,270,308 | $10,270,308 | | |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | 6,260,960 | 6,247,508 | 6,247,508 | | |
| 0200 E.T.F. | | | | | |
| 0388 Special Revenue | 3,522,800 | 4,022,800 | 4,022,800 | | |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $9,783,760 | $10,270,308 | $10,270,308 | | |

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency
Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page ____ of ____

APPROPRIATION UNIT:
ACTIVITY:
ORGANIZATION:

Youth Services Program
Community Subsidy

APPROPRIATION UNIT CODE NUMBER:    636
ACTIVITY CODE NUMBER:    0386
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | | | | | |
| 0100   Personnel Costs | | | | | |
| 0200   Employee Benefits | | | | | |
| 0300   Travel In-State | | | | | |
| 0400   Travel Out-of-State | | | | | |
| 0500   Repairs and Maintenance | | | | | |
| 0600   Rentals and Leases | | | | | |
| 0700   Utilities and Communication | | | | | |
| 0800   Professional Services | | | | | |
| 0900   Supplies, Materials & Operating Expense | | | | | |
| 1000   Transportation Equipment Operations | | | | | |
| 1100   Grants and Benefits | 6,260,960 | 6,247,508 | 6,247,508 | | |
| 1200   Capital Outlay | | | | | |
| 1300   Transportation Equipment Purchases | | | | | |
| 1400   Other Equipment Purchases | | | | | |
| 1500   Debt Service | | | | | |
| 1600   Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $6,260,960 | $6,247,508 | $6,247,508 | | |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100   General Fund | 6,260,960 | 6,247,508 | 6,247,508 | | |
| 0200   E.T.F. | | | | | |
| 0388   Special Revenue | | | | | |
| 1200   Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $6,260,960 | $6,247,508 | $6,247,508 | | |

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency DEPARTMENT OF YOUTH SERVICES
Agency No. 021    Page _____ of _____

APPROPRIATION UNIT: Youth Services Program
ACTIVITY: Community Subsidy
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 636
ACTIVITY CODE NUMBER: 0386
ORGANIZATION CODE NUMBER:

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | | | | | |
| 0100 Personnel Costs | | | | | |
| 0200 Employee Benefits | | | | | |
| 0300 Travel In-State | | | | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | | | | | |
| 0600 Rentals and Leases | | | | | |
| 0700 Utilities and Communication | | | | | |
| 0800 Professional Services | | | | | |
| 0900 Supplies, Materials & Operating Expense | | | | | |
| 1000 Transportation Equipment Operations | | | | | |
| 1100 Grants and Benefits | 3,522,800 | 4,022,800 | 4,022,800 | | |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | | | | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | $3,522,800 | $4,022,800 | $4,022,800 | | |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | 3,522,800 | 4,022,800 | 4,022,800 | | |
| 0200 E.T.F. | | | | | |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $3,522,800 | $4,022,800 | $4,022,800 | | |

Page 30

STATE OF ALABAMA
EBO Form No. 5

AGENCY BUDGET REQUEST
SUMMARY OF APPROPRIATION UNIT OR ACTIVITY

Agency
Agency No. 021    Page    1 of 1

DEPARTMENT OF YOUTH SERVICES

APPROPRIATION UNIT:    Community Education Program
ACTIVITY:    Community Education
ORGANIZATION:    Funding for program was discontinued by Legislature

APPROPRIATION UNIT CODE NUMBER:    681
ACTIVITY CODE NUMBER:    0064
ORGANIZATION CODE NUMBER:

| | MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE/(DECREASE) PRIOR YEAR | |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | PERCENT |
| | NUMBER OF EMPLOYEES: | | | | | |
| 0100 | Personnel Costs | | | | | |
| 0200 | Employee Benefits | | | | | |
| 0300 | Travel In-State | | | | | |
| 0400 | Travel Out-of-State | | | | | |
| 0500 | Repairs and Maintenance | | | | | |
| 0600 | Rentals and Leases | | | | | |
| 0700 | Utilities and Communication | | | | | |
| 0800 | Professional Services | | | | | |
| 0900 | Supplies, Materials & Operating Expense | | | | | |
| 1000 | Transportation Equipment Operations | | | | | |
| 1100 | Grants and Benefits | 199,325 | | | | |
| 1200 | Capital Outlay | | | | | |
| 1300 | Transportation Equipment Purchases | | | | | |
| 1400 | Other Equipment Purchases | | | | | |
| 1500 | Debt Service | | | | | |
| 1600 | Miscellaneous | | | | | |
| | TOTAL EXPENDITURES | $199,325 | | | | |
| Fund No. | SOURCE OF FUNDS | | | | | |
| 0100 | General Fund | | | | | |
| 0200 | E.T.F. | 199,325 | | | | |
| 0388 | Special Revenue | | | | | |
| 1200 | Children First Trust Fund | | | | | |
| | TOTAL SOURCE OF FUNDS | $199,325 | | | | |

Funding for program was discontinued by Legislature

STATE OF ALABAMA
EBO Form No. 5

**AGENCY BUDGET REQUEST**
**SUMMARY OF APPROPRIATION UNIT OR ACTIVITY**

Agency
Agency No. 021

DEPARTMENT OF YOUTH SERVICES
Page 1 of 1

APPROPRIATION UNIT: Youth Services Boot Camp
ACTIVITY: Community Service
ORGANIZATION:

APPROPRIATION UNIT CODE NUMBER: 683
ACTIVITY CODE NUMBER: 0384
ORGANIZATION CODE NUMBER: Summary

| MAJOR OBJECTS | ACTUAL EXPENDITURES 2003-2004 | BUDGETED EXPENDITURES 2004-2005 | REQUESTED EXPENDITURES 2005-2006 | INCREASE (DECREASE) PRIOR YEAR AMOUNT | PERCENT |
|---|---|---|---|---|---|
| NUMBER OF EMPLOYEES: | | | | | |
| 0100 Personnel Costs | | | | | |
| 0200 Employee Benefits | | | | | |
| 0300 Travel In-State | | | | | |
| 0400 Travel Out-of-State | | | | | |
| 0500 Repairs and Maintenance | | | | | |
| 0600 Rentals and Leases | | | | | |
| 0700 Utilities and Communication | | | | | |
| 0800 Professional Services | | | | | |
| 0900 Supplies, Materials & Operating Expense | | | | | |
| 1000 Transportation Equipment Operations | | | | | |
| 1100 Grants and Benefits | | 4,275,000 | 4,271,836 | 4,494,242 | 222,406 | 5.21% |
| 1200 Capital Outlay | | | | | |
| 1300 Transportation Equipment Purchases | | | | | |
| 1400 Other Equipment Purchases | | | | | |
| 1500 Debt Service | | | | | |
| 1600 Miscellaneous | | | | | |
| TOTAL EXPENDITURES | 4,275,000 | 4,271,836 | 4,494,242 | $222,406 | 5.21% |
| SOURCE OF FUNDS | | | | | |
| Fund No. | | | | | |
| 0100 General Fund | 4,275,000 | 4,271,836 | 4,494,242 | 222,406 | 5.21% |
| 0200 E.T.F. | | | | | |
| 0388 Special Revenue | | | | | |
| 1200 Children First Trust Fund | | | | | |
| TOTAL SOURCE OF FUNDS | $4,275,000 | $4,271,836 | $4,494,242 | $222,406 | 5.21% |

| STATE OF ALABAMA | AGENCY BUDGET REQUEST | Agency | DEPARTMENT OF YOUTH SERVICES |
|---|---|---|---|
| EBO Form No. 6 | PERSONNEL CLASSIFICATION | Agency No. 021 | Page 1 of 1 |

| EMPLOYEE CLASSIFICATIONS | ACTUAL 2003-2004 | | BUDGETED 2004-2005 | | REQUESTED 2005-2006 | |
|---|---|---|---|---|---|---|
| | No. of Employees | AMOUNT | No. of Employees | AMOUNT | No. of Employees | AMOUNT |
| Accountants | 6.00 | 293,783 | 6.00 | 293,783 | 6.00 | 311,410 |
| Account Clerks | 9.00 | 224,622 | 9.00 | 226,729 | 9.00 | 240,333 |
| Activity Program Supv | 1.00 | 34,603 | 1.00 | 34,603 | 1.00 | 36,679 |
| Administrative Support Asst | 27.00 | 533,954 | 27.00 | 533,954 | 27.00 | 565,991 |
| Attorneys | 1.00 | 97,526 | 1.00 | 97,526 | 1.00 | 103,378 |
| Clerks | 1.00 | 15,714 | 1.00 | 15,714 | 1.00 | 16,657 |
| Clerk Stenographers | 6.00 | 141,268 | 6.00 | 141,268 | 6.00 | 149,744 |
| Dept Personnel Mgr | 1.00 | 67,340 | 1.00 | 67,340 | 1.00 | 71,380 |
| Deputy Attorney General | 1.00 | 97,526 | 1.00 | 97,526 | 1.00 | 103,378 |
| Deputy Director | 2.00 | 144,918 | 2.00 | 172,416 | 2.00 | 182,761 |
| YS Treatment Coordinator | | | 1.00 | 53,745 | 1.00 | 56,970 |
| Education Specialist | 1.00 | 64,035 | 1.00 | 64,035 | 1.00 | 67,877 |
| Executive Director | 1.00 | 107,877 | 1.00 | 107,877 | 1.00 | 107,877 |
| Executive Secretary | 1.00 | 34,603 | 1.00 | 34,603 | 1.00 | 36,679 |
| Group Home Parent | 1.00 | 21,141 | 1.00 | 21,141 | 1.00 | 22,409 |
| Human Svs Prgm Coord | 11.00 | 432,697 | 11.00 | 432,697 | 11.00 | 458,659 |
| Investigators | | | 2.00 | 73,697 | 2.00 | 78,119 |
| IT Systems Tech, Analyst & Specialist | 5.00 | 200,315 | 5.00 | 201,605 | 5.00 | 213,701 |
| Laundry Supervisor | 1.00 | 24,510 | 1.00 | 24,510 | 1.00 | 25,981 |
| Legal Research Assistant | 1.00 | 25,769 | 1.00 | 25,769 | 1.00 | 27,315 |
| Maintenance | 25.00 | 589,883 | 25.00 | 589,883 | 25.00 | 625,276 |
| Nurses | 12.00 | 353,955 | 12.00 | 353,955 | 12.00 | 375,192 |
| Personnel Asst | 3.00 | 83,978 | 3.00 | 83,978 | 3.00 | 89,017 |
| Property Inv Officer | 1.00 | 33,761 | 1.00 | 33,761 | 1.00 | 35,787 |
| Psychologists/Associates | 9.00 | 480,797 | 10.00 | 533,244 | 11.00 | 620,359 |
| Retired State Employee | 0.50 | 15,000 | 0.50 | 15,000 | 0.50 | 15,900 |
| Senior Social Worker | 9.00 | 241,626 | 9.00 | 241,626 | 9.00 | 256,124 |
| Social Service Caseworker | 2.00 | 55,620 | 2.00 | 55,620 | 2.00 | 58,957 |
| Statistician | 1.00 | 42,039 | 1.00 | 42,039 | 1.00 | 44,561 |
| Medical Care Specialist | 1.00 | 20,124 | 1.00 | 20,124 | 1.00 | 21,331 |
| Supt of Education | 1.00 | 76,448 | 1.00 | 76,448 | 1.00 | 76,448 |
| Teachers | 87.00 | 4,307,319 | 87.00 | 4,314,701 | 87.00 | 4,573,583 |
| Telephone Operator | 1.00 | 20,626 | 1.00 | 20,626 | 1.00 | 21,864 |
| YS Administrators | 4.00 | 275,818 | 4.00 | 275,818 | 4.00 | 292,367 |
| YS Aide | 300.50 | 7,166,360 | 300.50 | 7,196,679 | 300.50 | 7,649,678 |
| YS Case Manager | 23.00 | 761,264 | 23.00 | 761,264 | 26.00 | 911,880 |
| YS Child Care Worker | 33.00 | 855,165 | 33.00 | 855,165 | 37.00 | 1,012,475 |
| YS Coordinators | 3.00 | 165,859 | 3.00 | 165,859 | 3.00 | 175,811 |
| YS Counselors | 27.00 | 937,652 | 27.00 | 937,652 | 27.00 | 993,911 |
| YS Executive Asst | 1.00 | 70,686 | 1.00 | 70,686 | 1.00 | 74,927 |
| YS Institution Superintendent | 6.00 | 294,829 | 6.00 | 294,829 | 6.00 | 312,519 |
| YS Security Guards / Officers | 58.00 | 1,609,108 | 58.00 | 1,609,108 | 72.00 | 2,052,910 |
| YS Specialists | 17.00 | 764,104 | 17.00 | 764,104 | 17.00 | 809,950 |
| Longevity | | 165,600 | | 170,000 | | 176,000 |
| Termination Costs | | 201,500 | | 204,000 | | 210,000 |
| TOTALS | 702.00 | $ 22,151,322 | 706.00 | $ 22,406,707 | 728.00 | $ 24,364,425 |

| OTHER PERSONNEL INFORMATION: | ACTUAL 2003-2004 | BUDGETED 2004-2005 | REQUESTED 2005-2006 |
|---|---|---|---|
| Number of Anniversary, Special, Promotional Raises | 84.00 | 406.00 | 680.00 |
| Number of Special Merit Raises | | | |
| Number of New Positions | | 4.00 | 22.00 |
| Number of Vacant Positions Filled | 8.00 | 12.00 | 30.00 |
| Number of Employees on September 30th | 668.00 | 706.00 | 728.00 |